# Exhibit A

## (Part 2 of 2)

# EXHIBIT E

## EXCLUDED RIGHTS AND INTERESTS

None

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARL I. LAMB, SUCCESSOR TRUSTEE FOR THE BENEFICIARIES UNDER DECLARATION & AGREEMENT OF TRUST, DATED NOVEMBER 1, 1965, FROM FLOYD E. LAMB, TRUSTORS AND UNDER EXTENSION OF DECLARATION & AGREEMENT OF TRUST DATED JUNE 26, 1982, FROM JANET C. LAMB, ET AL, BENEFICIARIES OF TRUST, PO BOX 374, MYTON, UTAH 84052-0374 | 10/3/2007 | 09S | 19E | 14 | LOT 4 (S2SE) EXC RIVER | 27.33 | 27.33 | ALL DEPTHS | 23.24 | Non-Producing | $120 |
| LAMB TRUST | 10/3/2007 | 09S | 19E | 14 | SESW | 40.00 | 40.00 | ALL DEPTHS | 24.83 | Producing | $20,270 |
| LAMB TRUST | 10/3/2007 | 09S | 19E | 14 | SWSW | 40.00 | 40.00 | ALL DEPTHS | 34.01 | Producing | $52,991 |
| LAMB TRUST | 10/3/2007 | 09S | 19E | 22 | LOT 1 (SESE) | 33.43 | 33.43 | ALL DEPTHS | 28.43 | Non-Producing | $146 |
| LAMB TRUST | 10/3/2007 | 09S | 19E | 22 | SESW | 40.00 | 40.00 | ALL DEPTHS | 24.83 | Producing | $52,315 |
| LAMB TRUST | 10/3/2007 | 09S | 19E | 22 | SWSE | 40.00 | 40.00 | ALL DEPTHS | 25.67 | Producing | $58,755 |
| LAMB TRUST | 10/3/2007 | 09S | 19E | 23 | LOT 2 (43.29), LOT 7 (13.40), EXC RIVER | 56.69 | 56.69 | ALL DEPTHS | 48.21 | Non-Producing | $248 |
| LAMB TRUST | 10/3/2007 | 09S | 19E | 23 | LOT 3 (NWNW) EXC RIVER | 40.00 | 40.00 | ALL DEPTHS | 34.01 | Non-Producing | $175 |
| LAMB TRUST | 10/3/2007 | 09S | 19E | 23 | LOT 6 (SWNW), EXC RIVER | 50.12 | 50.12 | SURFACE TO THE BASE OF THE GREEN RIVER | 42.62 | Non-Producing | $44 |
| LAMB TRUST | 10/3/2007 | 09S | 19E | 23 | LOT 6 (SWNW), EXC RIVER | *50.12 | 50.12 | FROM THE BASE OF THE GREEN RIVER TO 14,740 | 42.62 | Non-Producing | $132 |
| LAMB TRUST | 10/3/2007 | 09S | 19E | 23 | LOT 6 (SWNW), EXC RIVER | *50.12 | 50.12 | BELOW 14,740 | 42.62 | Non-Producing | $44 |
| LAMB TRUST | 10/3/2007 | 09S | 19E | 27 | LOT 5 (18.48), LOT 6 (3.65), EXC RIVER | 22.13 | 22.13 | ALL DEPTHS | 18.82 | Non-Producing | $97 |
| ML-45171 | 3/4/2001 | 09S | 18E | 36 | NENE, NENW, SWNW, NESE, NESW | 200.00 | 200.00 | ALL DEPTHS | 172.55 | Producing | $305,544 |
| ML-45171 | 3/4/2001 | 09S | 18E | 36 | NWSW | 40.00 | 40.00 | ALL DEPTHS | 34.51 | Producing | $42,394 |
| ML-45171 | 3/4/2001 | 09S | 18E | 36 | SENE, NWNE, SENW, NWNW, SESW | 200.00 | 200.00 | ALL DEPTHS | 172.55 | Producing | $178,857 |
| ML-45171 | 3/4/2001 | 09S | 18E | 36 | SESE SWSW | 80.00 | 80.00 | ALL DEPTHS | 69.02 | Producing | $79,346 |
| ML-45171 | 3/4/2001 | 09S | 18E | 36 | SWNE | 40.00 | 40.00 | SURFACE TO 4686 AND BELOW 12,560 | 19.70 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ML-45171 | 3/4/2001 | 09S | 18E | 36 | SWNE | *40.00 | 40.00 | 4,686-12,560 | 19.70 | Producing | $56,478 |
| ML-45171 | 3/4/2001 | 09S | 18E | 36 | SWSE | 40.00 | 40.00 | SURFACE TO 4685 AND BELOW 12,555 | 26.09 | Producing | $42,287 |
| ML-45171 | 3/4/2001 | 09S | 18E | 36 | SWSE | *40.00 | 40.00 | 4,686-12,555 | 26.09 | Producing | $175 |
| ML-45171 | 3/4/2001 | 09S | 18E | 36 | NWSE | 40.00 | 40.00 | SURFACE TO 4686 AND BELOW 12,565 | 26.09 | Producing | $27,082 |
| ML-45171 | 3/4/2001 | 09S | 18E | 36 | NWSE | *40.00 | 40.00 | 4,686-12,565 | 26.09 | Producing | $175 |
| ML-45171 | 3/4/2001 | 09S | 19E | 32 | LOT 4 (NWSW) | 40.00 | 40.00 | ALL DEPTHS | 34.51 | Non-Producing | $175 |
| ML-45172 | 3/4/2001 | 09S | 19E | 32 | LOTS 1 (24.17), 2 (30.36), 3 (41.11), 5 (20.65), E2NE, SWNE | 236.29 | 236.29 | ALL DEPTHS | 203.86 | Non-Producing | $1,035 |
| ML-45172 | 3/4/2001 | 09S | 19E | 32 | NENW | 40.00 | 40.00 | SURFACE TO THE TOP OF THE WASATCH FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 5,140 IN THE GASCO DESERT SPRING STATE 33-36-9-18 WELL LOCATED IN THE NWSE OF SECTION 36-T9S-R18E, UINTAH COUNTY, UTAH | 34.51 | Producing | $161,849 |
| ML-45172 | 3/4/2001 | 09S | 19E | 32 | NENW | *40.00 | 40.00 | THE TOP OF WASATCH FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 5,140 IN THE GASCO DESERT SPRING STATE 33-36-9-18 WELL LOCATED IN THE NWSE OF SECTION 36-T9S-R18E, UINTAH COUNTY, UTAH TO 100' BELOW THE TOTAL DEPTH DRILLED IN THE STATE 21-32A-9-19 WELL LOCATED IN THE NENW OF SEC 32 T9S R19E, UINTAH COUNTY, UTAH (14,503') | 11.84 | Producing | $175 |
| ML-45172 | 3/4/2001 | 09S | 19E | 32 | NENW | *40.00 | 40.00 | BELOW 14,503: BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE STATE 21-32A-9-19 WELL LOCATED IN THE NENW OF SEC 32 T9S R19E, UINTAH COUNTY, UTAH (14,503') | 34.51 | Producing | $175 |
| ML-45172 | 3/4/2001 | 09S | 19E | 32 | NWNE | 40.00 | 40.00 | ALL DEPTHS | 34.51 | Producing | $175 |
| ML-45172 | 3/4/2001 | 09S | 19E | 32 | NWNW | 40.00 | 40.00 | ALL DEPTHS | 34.51 | Producing | $67,105 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ML-45172 | 3/4/2001 | 09S | 19E | 32 | SENW | 40.00 | 40.00 | SURFACE TO THE TOP OF THE WASATCH FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 5,140' IN THE GASCO DESERT SPRING STATE 33-36-9-18 WELL LOCATED IN THE NWSE OF SECTION 36-T9S-R18E, UINTAH COUNTY, UTAH | 34.51 | Producing | $175 |
| ML-45172 | 3/4/2001 | 09S | 19E | 32 | SENW | *40.00 | 40.00 | THE TOP OF WASATCH FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 5,140' IN THE GASCO DESERT SPRING STATE 33-36-9-18 WELL LOCATED IN THE NWSE OF SECTION 36-T9S-R18E, UINTAH COUNTY, UTAH TO 100' BELOW THE TOTAL DEPTH DRILLED IN THE STATE 22-32-A-9-19 WELL LOCATED IN THE SENW OF SEC 32 T9S R19E, UINTAH COUNTY, UTAH (11,994') | 11.84 | Producing | $175 |
| ML-45172 | 3/4/2001 | 09S | 19E | 32 | SENW | *40.00 | 40.00 | BELOW 11,994' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE STATE 22-32-A-9-19 WELL LOCATED IN THE NENW OF SEC 32 T9S R19E, UINTAH COUNTY, UTAH (11,994') | 34.51 | Producing | $175 |
| ML-45172 | 3/4/2001 | 09S | 19E | 32 | SWNW | 40.00 | 40.00 | SURFACE TO THE TOP OF THE WASATCH FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 5,140' IN THE GASCO DESERT SPRING STATE 33-36-9-18 WELL LOCATED IN THE NWSE OF SECTION 36-T9S-R18E, UINTAH COUNTY, UTAH | 26.09 | Producing | $6,919 |
| ML-45172 | 3/4/2001 | 09S | 19E | 32 | SWNW | *40.00 | 40.00 | THE TOP OF WASATCH FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 5,140' IN THE GASCO DESERT SPRING STATE 33-36-9-18 WELL LOCATED IN THE NWSE OF SECTION 36-T9S-R18E, UINTAH COUNTY, UTAH TO 100' BELOW THE TOTAL DEPTH DRILLED IN THE STATE 12-32-9-19 WELL LOCATED IN THE SWNW OF SEC 32 T9S R19E, UINTAH COUNTY, UTAH (12,560') | 26.09 | Producing | $175 |
| ML-45172 | 3/4/2001 | 09S | 19E | 32 | SWNW | *40.00 | 40.00 | BELOW 12,560' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE STATE 12-32-9-19 WELL LOCATED IN THE SWNW OF SEC 32 T9S R19E, UINTAH COUNTY, UTAH (12,560') | 26.09 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ML-45175 | 3/31/2001 | 10S | 18E | 16 | N2 | 320.00 | 320.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 12,738' AS DRILLED BY THE PHILLIPS FEDERAL 24-7 #1 WELL LOCATED IN THE SE4SW4 OF SECTION 7-T10S-R18E, UINTAH COUNTY, UTAH | 233.69 | Non-Producing | $841 |
| ML-45175 | 3/31/2001 | 10S | 18E | 16 | N2 | *320.00 | 320.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 12,738' AS DRILLED BY THE PHILLIPS FEDERAL 24-7 #1 WELL LOCATED IN THE SE4SW4 OF SECTION 7-T10S-R18E, UINTAH COUNTY, UTAH | 134.00 | Non-Producing | $561 |
| ML-46300 | 2/28/2009 | 11S | 15E | 36 | ALL | 640.00 | 640.00 | ALL DEPTHS | 513.28 | Non-Producing | $2,803 |
| ML-46301 | 3/1/2004 | 11S | 16E | 16 | N2 | 320.00 | 320.00 | ALL DEPTHS | 256.64 | Non-Producing | $1,402 |
| ML-46301 | 3/1/2004 | 11S | 16E | 16 | NESW | 40.00 | 40.00 | ALL DEPTHS | 32.08 | Producing | $591 |
| ML-46301 | 3/1/2004 | 11S | 16E | 16 | S2SW, NWSW | 120.00 | 120.00 | ALL DEPTHS | 96.24 | Producing Undeveloped | $526 |
| ML-46301 | 3/1/2004 | 11S | 16E | 16 | SE | 160.00 | 160.00 | ALL DEPTHS | 128.32 | Non-Producing | $701 |
| ML-46302 | 2/28/2009 | 11S | 16E | 32 | ALL | 640.00 | 640.00 | ALL DEPTHS | 513.28 | Non-Producing | $2,803 |
| ML-46910 | 4/30/2005 | 11S | 15E | 32 | N2, N2SW, NWSE | 440.00 | 440.00 | ALL DEPTHS | 88.33 | Non-Producing | $1,927 |

EXHIBIT F - Allocated Values - Leases

| Lossor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ML-47057 | 9/30/2005 | 10S | 17E | 36 | ALL | 640.00 | 640.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRAT. EQUIV. OF 11,476' AS DRILLED BY THE PHILLIPS FEDERAL 43-24-3 #1 WELL LOCATED IN THE NESE OF SECTION 24-T10S-R17E, UINTAH COUNTY, UTAH | 465.27 | Non-Producing | $1,682 |
| ML-47057 | 9/30/2005 | 10S | 17E | 36 | ALL | *640.00 | 640.00 | BELOW THE STRAT. EQUIV. OF 11,476' AS DRILLED BY THE PHILLIPS FEDERAL 43-24-3 #1 WELL LOCATED IN THE NESE OF SECTION 24-T10S-R17E, UINTAH COUNTY, UTAH | 268.00 | Non-Producing | $1,121 |
| ML-47067 | 9/30/2005 | 11S | 15E | 16 | N2, SE | 480.00 | 480.00 | ALL DEPTHS | 96.36 | Non-Producing | $2,102 |
| ML-47067 | 9/30/2005 | 11S | 15E | 16 | NESW | 40.00 | 40.00 | ALL DEPTHS | 8.03 | Producing | $16,363 |
| ML-47070 | 9/30/2005 | 11S | 15E | 16 | W2SW, SESW | 120.00 | 120.00 | ALL DEPTHS | 24.09 | Producing Undeveloped | $526 |
| ML-47070 | 9/17/2014 | 11S | 17E | 2 | LOTS 1-4, S2N2, S2 (ALL) | 638.00 | 638.00 | ALL DEPTHS | 515.91 | Non-Producing | $2,794 |
| ML-47071 | 9/17/2014 | 11S | 17E | 16 | ALL | 640.00 | 640.00 | ALL DEPTHS | 128.48 | Non-Producing | $2,803 |
| ML-48266 | 6/30/2009 | 09S | 19E | 16 | N2, N2S2, S2SE, SWSW | 600.00 | 600.00 | ALL DEPTHS | 508.38 | Non-Producing | $2,628 |
| ML-48266 | 6/30/2009 | 09S | 19E | 16 | SESW | 40.00 | 40.00 | SURFACE TO THE TOP OF THE WASATCH FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' | 33.89 | Producing | $28,009 |
| ML-48266 | 6/30/2009 | 09S | 19E | 16 | SESW | *40.00 | 40.00 | TOP OF THE WASATCH TO 13,000' | 25.72 | Producing | $175 |
| ML-48266 | 6/30/2009 | 09S | 19E | 16 | SESW | *40.00 | 40.00 | BELOW 13,000' | 25.72 | Producing | $175 |
| ML-48650 | 9/17/2014 | 10S | 17E | 16 | NENE | 40.00 | 40.00 | ALL DEPTHS | 34.35 | Non-Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ML-48928 | 5/31/2012 | 10S | 17E | 16 | SESE, N25E | 120.00 | 120.00 | BELOW THE BASE OF THE GREEN RIVER DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH | 95.31 | Producing Undeveloped | $526 |
| ML-48928 | 5/31/2012 | 10S | 17E | 16 | SESE, N25E | *120.00 | 120.00 | SURFACE TO THE BASE OF THE GREEN RIVER DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH | 68.62 | Producing Undeveloped | $526 |
| ML-48928 | 5/31/2012 | 10S | 17E | 16 | SW, S2NE, NWNE, NW | 440.00 | 440.00 | BELOW THE BASE OF THE GREEN RIVER DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH | 349.46 | Non-Producing | $771 |
| ML-48928 | 5/31/2012 | 10S | 17E | 16 | SW, S2NE, NWNE, NW | *440.00 | 440.00 | SURFACE TO THE BASE OF THE GREEN RIVER DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH | 251.59 | Non-Producing | $1,156 |
| ML-48928 | 5/31/2012 | 10S | 17E | 16 | SWSE | *40.00 | 40.00 | SURFACE TO THE BASE OF THE GREEN RIVER DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH | 22.87 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ML-48928 | 5/31/2012 | 10S | 17E | 16 | SWSE | *40.00 | 40.00 | BELOW THE BASE OF THE GREEN RIVER DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH TO 13,144' BEING THE TOTAL DEPTH DRILLED IN THE WILKIN RIDGE STATE 34-16-10-17 WELL LOCATED IN THE SWSE OF SECTION 16 T10S R17E, SLBM, DUCHESNE COUNTY, UT | 23.94 | Producing | $175 |
| ML-48928 | 5/31/2012 | 10S | 17E | 16 | SWSE | 40.00 | 40.00 | BELOW 13,144' BEING THE TOTAL DEPTH DRILLED IN THE WILKIN RIDGE STATE 34-16-10-17 WELL LOCATED IN THE SWSE OF SECTION 16 T10S R17E, SLBM, DUCHESNE COUNTY, UT | 23.94 | Producing | $27,864 |
| ML-49308 | 3/31/2014 | 11S | 15E | 21 | E2NE, SWNE | 120.00 | 120.00 | ALL DEPTHS | 101.24 | Producing Undeveloped | $526 |
| ML-49308 | 3/31/2014 | 11S | 15E | 21 | NWNE | 40.00 | 40.00 | ALL DEPTHS | 25.93 | Producing | $591 |
| ML-49308 | 3/31/2014 | 11S | 15E | 21 | W2, SE | 480.00 | 480.00 | ALL DEPTHS | 404.95 | Non-Producing | $2,102 |
| ML-49308 | 3/31/2014 | 11S | 15E | 28 | N2, SW, NWSE | 520.00 | 520.00 | ALL DEPTHS | 438.69 | Non-Producing | $2,278 |
| ML-49308 | 3/31/2014 | 11S | 15E | 29 | E2, E2SW | 400.00 | 400.00 | ALL DEPTHS | 337.46 | Non-Producing | $1,752 |
| ML-13214 | 11/2/1966 | 10S | 19E | 16 | ALL | 640.00 | 640.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670' AS FOUND IN THE ISLAND UNIT #3 WELL IN THE NESW OF SECTION 8-T10S-R20E IN UINTAH COUNTY, UT | 511.01 | Non-Producing | $2,803 |
| ML-13215-A | 12/31/1966 | 10S | 18E | 2 | NESE | 40.00 | 40.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 31.99 | Producing | $175 |
| ML-13215-A | 12/31/1966 | 10S | 18E | 2 | NESE | *40.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670' AS FOUND IN THE ISLAND UNIT #3 WELL IN THE NESW OF SECTIONN 8-T10S-R20E IN UINTAH COUNTY, UT | 32.03 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ML-13215-A | 12/31/1966 | 10S | 18E | 2 | NWSE | 40.00 | 40.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 31.99 | Non-Producing | $105 |
| ML-13215-A | 12/31/1966 | 10S | 18E | 2 | NWSE | *40.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670' AS FOUND IN THE ISLAND UNIT #3 WELL IN THE NESW OF SECTION 8-T10S-R20E IN UINTAH COUNTY, UT | 31.99 | Non-Producing | $70 |
| ML-13215-A | 12/31/1966 | 10S | 18E | 2 | SESE | 40.00 | 40.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670',AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 31.99 | Non-Producing | $105 |
| ML-13215-A | 12/31/1966 | 10S | 18E | 2 | SESE | *40.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670' AS FOUND IN THE ISLAND UNIT #3 WELL IN THE NESW OF SECTION 8-T10S-R20E IN UINTAH COUNTY, UT | 32.03 | Non-Producing | $70 |
| ML-13215-A | 12/31/1966 | 10S | 18E | 2 | SWSE | 40.00 | 40.00 | SURFACE TO THE BASE OF THE GREEN RIVER FORMATION | 32.19 | Producing | $175 |
| ML-13215-A | 12/31/1966 | 10S | 18E | 2 | SWSE | *40.00 | 40.00 | BASE OF GREEN RIVER (5,303') TO 14,492' | 32.19 | Producing | $175 |
| ML-13215-A | 12/31/1966 | 10S | 18E | 2 | SWSE | *40.00 | 40.00 | BELOW 14,492' | 32.19 | Producing | $175 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | LOT 1 (NENE) | 39.97 | 39.97 | SURFACE TO THE BASE OF THE GREEN RIVER FORMATION | 24.29 | Producing | $175 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | LOT 1 (NENE) | *39.97 | 39.97 | BASE OF GREEN RIVER (5,303') TO 12,367' | 24.29 | Producing | $175 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | LOT 1 (NENE) | *39.97 | 39.97 | BELOW 12,367' | 25.50 | Producing | $175 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | LOT 2 (NWNE), SWNE, N2SW, SESW | 199.99 | 199.99 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670' AS FOUND IN THE ISLAND UNIT #3 WELL IN THE NESW OF SECTION 8-T10S-R20E IN UINTAH COUNTY, UT | 161.12 | Non-Producing | $350 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | LOT 2 (NWNE), SWNE, N2SW, SESW | *199.99 | 199.99 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670',AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 169.58 | Non-Producing | $526 |

## EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | LOT 3 (NENW) | 40.01 | 40.01 | SURFACE TO THE BASE OF THE GREEN RIVER DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH | 33.93 | Producing | $175 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | LOT 3 (NENW) | *40.01 | 40.01 | FROM THE BASE OF THE GREEN RIVER DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH to 12,495' BEING THE TOTAL DEPTH DRILLED IN THE UTELAND STATE 21-2-10-18 WELL | 10.89 | Producing | $175 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | LOT 3 (NENW) | *40.01 | 40.01 | BELOW 12,495' BEING THE TOTAL DEPTH DRILLED IN THE UTELAND STATE 21-2-10-18 WELL. | 10.89 | Producing | $175 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | LOT 4 (NWNW) | 40.03 | 40.03 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670' AS FOUND IN THE ISLAND UNIT #3 WELL IN THE NESW OF SECTIONN 8-T10S-R20E IN UINTAH COUNTY, UT | 32.25 | Non-Producing | $70 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | LOT 4 (NWNW) | *40.03 | 40.03 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670' AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 33.94 | Non-Producing | $105 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | SENE | 40.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670' AS FOUND IN THE ISLAND UNIT #3 WELL IN THE NESW OF SECTIONN 8-T10S-R20E IN UINTAH COUNTY, UT | 32.23 | Non-Producing | $70 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | SENE | *40.00 | 40.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670' AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 33.92 | Non-Producing | $105 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | SENW, SWSW | *80.00 | 80.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 67.84 | Producing | $350 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | SENW, SWSW | 80.00 | 80.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670' AS FOUND IN THE ISLAND UNIT #3 WELL IN THE NESW OF SECTION 8-T10S-R20E IN UINTAH COUNTY, UT | 64.45 | Producing | $350 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | SWNW | *40.00 | 40.00 | BELOW 12,370' BEING THE TOTAL DEPTH DRILLED IN THE UTELAND STATE 12-2-10-18 WELL. | 32.23 | Producing | $175 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | SWNW | *40.00 | 40.00 | THE BASE OF THE GREEN RIVER DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH TO 12,370' BEING THE TOTAL DEPTH DRILLED IN THE UTELAND STATE 12-2-10-18 WELL. | 10.67 | Producing | $175 |
| ML-26968 | 5/11/1980 | 10S | 18E | 2 | SWNW | | 40.00 | SURFACE TO THE BASE OF THE GREEN RIVER DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH | 33.92 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ML-47056 | 9/30/2005 | 10S | 17E | 32 | N2NW, SENW | 120.00 | 120.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRAT. EQUIV. OF 13,220' AS FOUND IN THE WILKIN RIDGE STATE#12-32-10-17 WELL LOCATED IN THE SWNW OF SECTION 32-T10S-R17E, DUCHESNE COUNTY, UTAH | 86.10 | Producing Undeveloped | $526 |
| ML-47056 | 9/30/2005 | 10S | 17E | 32 | N2S2, SWSW, SWSE, S2NE, NENE | 360.00 | 360.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRAT. EQUIV. OF 13,220' AS FOUND IN THE WILKIN RIDGE STATE#12-32-10-17 WELL LOCATED IN THE SWNW OF SECTION 32-T10S-R17E, DUCHESNE COUNTY, UTAH | 274.45 | Producing Undeveloped | $1,577 |
| ML-47056 | 9/30/2005 | 10S | 17E | 32 | N2S2, SWSW, SWSE, S2NE, NENE, N2NW, SENW | *480.00 | 480.00 | BELOW THE STRAT. EQUIV. OF 13,220' AS FOUND IN THE WILKIN RIDGE STATE#12-32-10-17 WELL LOCATED IN THE SWNW OF SECTION 32-T10S-R17E, DUCHESNE COUNTY, UTAH | 202.80 | Producing Undeveloped | $1,577 |
| ML-47056 | 9/30/2005 | 10S | 17E | 32 | NWNE, SESW, SESE | *120.00 | 120.00 | BELOW THE STRAT. EQUIV. OF 13,220' AS FOUND IN THE WILKIN RIDGE STATE#12-32-10-17 WELL LOCATED IN THE SWNW OF SECTION 32-T10S-R17E, DUCHESNE COUNTY, UTAH | 50.70 | Producing | $526 |

## EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ML-47056 | 9/30/2005 | 10S | 17E | 32 | NWNE, SESW, SESE | 120.00 | 120.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRAT. EQUIV. OF 13,220' AS FOUND IN THE WILKSIN RIDGE STATE#12-32-10-17 WELL LOCATED IN THE SWNW OF SECTION 32-T10S-R17E, DUCHESNE COUNTY, UTAH | 91.48 | Producing | $526 |
| ML-47056 | 9/30/2005 | 10S | 17E | 32 | SWNW | *40.00 | 40.00 | BELOW THE STRAT. EQUIV OF 13,220' AS FOUND IN THE WILKIN RIDGE STATE#12-32-10-17 WELL LOCATED IN THE SWNW OF SECTION 32-T10S-R17E, DUCHESNE COUNTY, UTAH | 16.90 | Producing | $175 |
| ML-47056 | 9/30/2005 | 10S | 17E | 32 | SWNW | 40.00 | 40.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRAT. EQUIV. OF 13,220' AS FOUND IN THE WILKIN RIDGE STATE#12-32-10-17 WELL LOCATED IN THE SWNW OF SECTION 32-T10S-R17E, DUCHESNE COUNTY, UTAH | 22.64 | Producing | $175 |
| ML-49945 | 7/1/2015 | 11S | 15E | 19 | LOTS 1-4, E2W2, E2 (ALL) | 627.64 | 627.64 | ALL DEPTHS | 529.50 | Non-Producing | $2,749 |
| ML-49945 | 7/1/2015 | 11S | 15E | 20 | NENE | 40.00 | 40.00 | ALL DEPTHS | 33.75 | Producing | $591 |
| ML-49945 | 7/1/2015 | 11S | 15E | 20 | S2, NW | 480.00 | 480.00 | ALL DEPTHS | 404.95 | Non-Producing | $2,102 |
| ML-49945 | 7/1/2015 | 11S | 15E | 20 | S2NE, NWNE | 120.00 | 120.00 | ALL DEPTHS | 101.24 | Producing Undeveloped | $526 |
| ML-49945 | 7/1/2015 | 11S | 15E | 29 | NW, W2SW | 240.00 | 240.00 | ALL DEPTHS | 202.47 | Non-Producing | $1,051 |
| ML-49945 | 7/1/2015 | 11S | 15E | 30 | LOTS 1-4, E2W2, E2 (ALL) | 625.12 | 625.12 | ALL DEPTHS | 527.38 | Non-Producing | $2,738 |
| ML-49945 | 7/1/2015 | 11S | 15E | 31 | LOTS 1-2, E2NW, NE, N2SE | 391.54 | 391.54 | ALL DEPTHS | 330.32 | Non-Producing | $1,715 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ML-49391 | 9/1/2014 | 11S | 14E | 2 | LOTS 1-5, S2NE, SENW, NESW, S2SW, SE (ALL) | 581.50 | 581.50 | Below the Base of the Green River Formation | 485.55 | Non-Producing | $2,547 |
| ML-49392 | 9/1/2014 | 11S | 14E | 16 | ALL | 640.00 | 640.00 | Below the Base of the Green River Formation | 534.40 | Non-Producing | $2,803 |
| ML-51363 | 9/1/2013 | 10S | 14E | 36 | ALL | 640.00 | 640.00 | ALL DEPTHS | 533.31 | Non-Producing | $2,803 |
| UTU-0147541 | 12/1/1966 | 09S | 19E | 33 | LOTS 7-11, E2NE, NESE, EXC RIVER | 219.79 | 219.79 | Limited to all depths below the top of the Mancos formation, which is defined as the stratigraphic equivalent of the correlation point established at the depth of 10,670' below the kelly bushing in the Island Unit #3 well, drilled by Mountain Fuel Supply Company in the NESW of Section 8-T10S-R19E, SLBM, Uintah County, Utah | 176.59 | Non-Producing | $963 |
| UTU-0147541-A | 12/1/1966 | 09S | 19E | 33 | S1ESE | 40.00 | 40.00 | Limited to all depths below the Mancos formation, defined as the stratigraphic equivalent of the correlation point established at the depth of 10,670' below a kelly bushing in the Island Unit #3 well, located in the NESW of Section 8-T10S-R19E, SLBM, Uintah County, Utah | 32.14 | Non-Producing | $175 |
| UTU-017991 | 7/1/1966 | 09S | 19E | 17 | NE, E2NW, NWNW | 280.00 | 280.00 | Limited to all depths below the base of the Green River formation as found at the depth of 6,515', in the Island Production Company Federal 1-26 well, located in the NENW of Section 26-T8S-R17E, Uintah County, Utah | 224.85 | Non-Producing | $1,226 |
| UTU-017991 | 7/1/1966 | 09S | 19E | 17 | SWNW | 40.00 | 40.00 | Limited to all depths below the base of the Green River formation as found at the depth of 6,515', in the Island Production Company Federal 1-26 well, located in the NENW of Section 26-T8S-R17E, Uintah County, Utah | 32.12 | Non-Producing | $175 |
| UTU-018260-A | 6/1/1966 | 10S | 18E | 22 | E2 | 320.00 | 320.00 | WASATCH FORMATION ONLY DEFINED AS THAT INTERVAL BETWEEN THE STRATIGRAPHIC EQUIVALENT OF 5,303' MD DOWN TO THE STATIGRAPHIC EQUIVALENT OF 8,588 MD AS SEEN ON THE GR DUAL LATEROLOG OF THE MAPCO FEDERAL #7-25A WELL IN SECTION 25-T9S-R18E IN UINTAH COUNTY, UT | 257.55 | Non-Producing | $701 |
| UTU-018260-A | 6/1/1966 | 10S | 18E | 22 | E2 | *320.00 | 320.00 | ALL DEPTHS EXCEPT THE WASATCH FORMATION AS DESCRIBED ABOVE | 256.00 | Non-Producing | $701 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-018260-A | 6/1/1966 | 10S | 18E | 22 | NENW, S2NW | 120.00 | 120.00 | BELOW THE TOP OF THE WASATCH FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 5,303' MD AS SEEN ON THE GR DUAL LATEROLOG OF THE MAPCO FEDERAL #7-25A WELL IN SECTION 25-T9S-R18E IN UINTAH COUNTY, UT | 96.58 | Non-Producing | $315 |
| UTU-018260-A | 6/1/1966 | 10S | 18E | 22 | NENW, S2NW | *120.00 | 120.00 | SURFACE TO TOP WASATCH FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 5,303' MD AS SEEN ON THE GR DUAL LATEROLOG OF THE MAPCO FEDERAL #7-25A WELL IN SECTION 25-T9S-R18E IN UINTAH COUNTY, UT | 96.00 | Non-Producing | $210 |
| UTU-018260-A | 6/1/1966 | 10S | 18E | 22 | NWNW | 40.00 | 40.00 | BELOW THE TOP OF THE WASATCH FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 5,303' MD AS SEEN ON THE GR DUAL LATEROLOG OF THE MAPCO FEDERAL #7-25A WELL IN SECTION 25-T9S-R18E IN UINTAH COUNTY, UT | 32.19 | Producing | $59,338 |
| UTU-018260-A | 6/1/1966 | 10S | 18E | 22 | NWNW | *40.00 | 40.00 | SURFACE TO TOP WASATCH FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 5,303' MD AS SEEN ON THE GR DUAL LATEROLOG OF THE MAPCO FEDERAL #7-25A WELL IN SECTION 25-T9S-R18E IN UINTAH COUNTY, UT | 32.00 | Producing | $175 |
| UTU-018260-A | 6/1/1966 | 10S | 18E | 23 | N2, N2S2, SESE, SWSW, LOTS 1-2 (ALL) | 618.95 | 618.95 | WASATCH FORMATION ONLY DEFINED AS THAT INTERVAL BETWEEN THE STRATIGRAPHIC EQUIVALENT OF 5,303' MD DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 8,588 MD AS SEEN ON THE GR DUAL LATEROLOG OF THE MAPCO FEDERAL #7-25A WELL IN SECTION 25-T9S-R18E IN UINTAH COUNTY, UT | 497.94 | Non-Producing | $1,356 |
| UTU-018260-A | 6/1/1966 | 10S | 18E | 23 | N2, N2S2, SESE, SWSW, LOTS 1-2 (ALL) | *618.95 | 618.95 | ALL DEPTHS EXCEPT THE WASATCH FORMATION AS DESCRIBED ABOVE | 495.16 | Non-Producing | $1,356 |
| UTU-058148 | 1/1/1966 | 10S | 18E | 24 | NW, NWNE, NWSW | 240.00 | 240.00 | Limited to the depths from the surface of the earth to the stratigraphic equivalent of 5,303', measured depth as seen on the GR-Dual Laterolog of the Mapco Federal #7-25A well, located in Section 25-T9S-R18E, SLBM, Uintah County, Utah | 192.00 | Non-Producing | $347 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-058148 | 1/1/1966 | 10S | 18E | 24 | NW, NWNE, NWSW | *240.00 | 240.00 | Limited to the depths from the stratigraphic equivalent of 5,303' measured depth as seen on the GR-Dual Latering of the Mapco Federal #7-25A well, located in Section 25-T9S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 8,588', measured depth as seen on the GR-Dual Latering of the Mapco Federal #7-25 well, located in Section 25-T9S-R18E, SLBM, Uintah County, Utah | 192.00 | Non-Producing | $357 |
| UTU-058148 | 1/1/1966 | 10S | 18E | 24 | NW, NWNE, NWSW | *240.00 | 240.00 | Limited to all depths below the stratigraphic equivalent of 8,588', measured depth as seen on the GR-Dual Latering of the Mapco Federal #7-25A well, located in Section 25-T9S-R18E, SLBM, Uintah County, Utah | 192.00 | Non-Producing | $347 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 17 | S2SE | *80.00 | 80.00 | Limited to all depths below 4,960', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah | 52.95 | Non-Producing | $219 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 17 | SESW, N2SE | *120.00 | 120.00 | Limited to the depths from the surface of the earth to 4,950', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah | 42.53 | Non-Producing | $219 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 17 | SESW, N2SE | *120.00 | 120.00 | Limited to all depths below the base of the Green River formation as found at the depth of 6,515', in the Island Production Company Federal 1-26 well, located in the NENW of Section 26-T8S-R17E, Uintah County, Utah | 79.43 | Non-Producing | $219 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 17 | SESW, N2SE | *120.00 | 120.00 | Limited to the depths from 4,960', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to the base of the Green River formation as found at a depth of 6,515', in the Island Production Company Federal 1-26 well, located in the NENW of Section 26-T8S-R17E, SLBM, Uintah County, Utah | 79.43 | Non-Producing | $219 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-16544 | 10/1/1981 | 09S | 19E | 17 | SESW, SE | 200.00 | 200.00 | Limited to the depths from 4,950', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to 4,960', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah | 132.38 | Non-Producing | $219 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 17 | SWSW | *40.00 | 40.00 | SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 4,950' AS FOUND IN THE FEDERAL 15-17 WELL LOCATED IN THE SWSE OF SECTION 17-T9S-R19E IN UINTAH COUNTY, UT | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 17 | SWSW | *40.00 | 40.00 | Limited to the depths from 4,950', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to 4,960', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 17 | SWSW | *40.00 | 40.00 | Limited to the depths from 4,960', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to the base of the Green River formation as found at a depth of 6,515', in the Inland Production Company Federal 1-26 well, located in the NENW of Section 26-T8S-R17E, SLBM, Uintah County, Utah | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 17 | SWSW | *40.00 | 40.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 6,515 AS FOUND IN THE INLAND PRODUCTION COMPANY FEDERAL 15-17 WELL LOCATED IN THE SWSE OF SECTION 17-T9S-R19E IN UINTAH COUNTY, UT TO 13,080' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 14-17-9-19 LOCATED IN THE SWSW OF SECTION 17-T9S-R19E. | 10.07 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 17 | SWSW | 40.00 | 40.00 | BELOW 13,080' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 14-17-9-19 LOCATED IN THE SWSW OF SECTION 17-T9S-R19E | 10.07 | Producing | $36,311 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NESW | *40.00 | 40.00 | SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 4,950' AS FOUND IN THE FEDERAL 15-17 WELL LOCATED IN THE SWSE OF SECTION 17-T9S-R19E IN UINTAH COUNTY, UT | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NESW | *40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,950', as found in the Federal #15-17 well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to 4,960', as found in the Federal #15-17 well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NESW | *40.00 | 40.00 | Limited to the depths from 4,960', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to the base of the Green River formation as found at a depth of 6,515', in the Island Production Company Federal 1-26 well, located in the NENW of Section 26-T8S-R17E, SLBM, Uintah County, Utah | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NESW | *40.00 | 40.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 4,950' AS FOUND IN THE FEDERAL 15-17 WELL LOCATED IN THE SWSE OF SECTION 17-T9S-R19E IN UINTAH COUNTY, UT TO 13,195' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 23-18-9-19 WELL IN THE NESW OF SECTION 18-T9S-R19E IN UINTAH COUNTY, UT | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NESW | 40.00 | 40.00 | BELOW 13,195' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 23-18-9-19 WELL IN THE NESW OF SECTION 18-T9S-R19E IN UINTAH COUNTY, UT | 14.18 | Producing | $96,166 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NWSE | 40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 4,960', as found in the Federal #15-17 well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah | 26.63 | Producing | $3,506 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NWSE | *40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,950', as found in the Federal #15-17 well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to 4,960' as found in the Federal #15-17 well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah | 26.63 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NWSE | *40.00 | 40.00 | Limited to the depths from the surface of the earth to the stratigraphic equivalent of 4,950', as found in the Federal #15-17 well, SLBM, Uintah County, Utah | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NWSW | 40.00 | 40.00 | BELOW 13,760' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 13-18-9-19 WELL, LOCATED IN THE NWSW OF SECTION 18-T9S-R19E, IN UINTAH COUNTY, UT | 26.48 | Producing | $591 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NWSW | *40.00 | 40.00 | SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 4,950' AS FOUND IN THE FEDERAL 15-17 WELL LOCATED IN THE SWSE OF SECTION 17-79S-R19E IN UINTAH COUNTY, UT | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NWSW | *40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,950', as found in the Federal #15-17 well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to 4,960', as found in the Federal #15-17 well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NWSW | *40.00 | 40.00 | Limited to the depths from 4,960', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to the base of the Green River formation as found at a depth of 6,515', in the Island Production Company Federal 1-26 well, located in the NENW of Section 26-T8S-R17E, SLBM, Uintah County, Utah | 14.18 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | NWSW | *40.00 | 40.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 4,950' AS FOUND IN THE FEDERAL 15-17 WELL LOCATED IN THE SWSE OF SECTION 17-T9S-R19E IN UINTAH COUNTY, UT TO 13,760' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 13-18S-19 WELL, LOCATED IN THE NWSW OF SECTION 18-T9S-R19E, IN UINTAH COUNTY, UT | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SESW, SESE | *80.00 | 80.00 | Limited to the depths from the stratigraphic equivalent of 4,950', as found in the Federal #15-17 well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to 4,560', as found in the Federal #15-17 well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah | 52.95 | Non-Producing | $70 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SESW, SESE | *80.00 | 80.00 | Limited to the depths from 4,560', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to the base of the Green River formation as found at a depth of 6,515', in the Island Production Company Federal 1-26 well, located in the NENW of Section 26-T8S-R17E, SLBM, Uintah County, Utah | 52.95 | Non-Producing | $70 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SESW, SESE | 80.00 | 80.00 | Limited to all depths below the base of the Green River formation as found at the depth of 6,515', in the Island Production Company Federal 1-26 well, located in the NENW of Section 26-T8S-R17E, Uintah County, Utah | 52.95 | Non-Producing | $210 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SESW, SESE | *80.00 | 80.00 | Limited to the depths from the surface of the earth to the stratigraphic equivalent of 4,950', as found in the Federal #15-17 well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah | 28.35 | Non-Producing | $70 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SWSE | *40.00 | 40.00 | SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 4,950 AS FOUND IN THE FEDERAL 15-17 WELL LOCATED IN THE SWSE OF SECTION 17-T9S-R19E IN UINTAH COUNTY, UT | 14.18 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SWSE | *40.00 | 40.00 | Limited to the depths from 4,950', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to 4,960', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SWSE | *40.00 | 40.00 | Limited to the depths from 4,960', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to the base of the Green River formation as found at a depth of 6,515', in the Island Production Company Federal 1-26 well, located in the NENW of Section 26-T8S-R17E, SLBM, Uintah County, Utah | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SWSE | *40.00 | 40.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 4,950' AS FOUND IN THE FEDERAL 15-17 WELL LOCATED IN THE SWSE OF SECTION 17-T9S-R19E IN UINTAH COUNTY, UT TO 13,102' | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SWSE | 40.00 | 40.00 | Below 13,102' | 14.18 | Producing | $49,945 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SWSW | *40.00 | 40.00 | SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 4,950' AS FOUND IN THE FEDERAL 15-17 WELL LOCATED IN THE SWSE OF SECTION 17-T9S-R19E IN UINTAH COUNTY, UT | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SWSW | *40.00 | 40.00 | Limited to the depths from 4,950', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to 4,960', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah | 14.18 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SWSW | *40.00 | 40.00 | Limited to the depths from 4,960', as found in the #15-17 Federal well, located in the SWSE of Section 17-T9S-R19E, SLBM, Uintah County, Utah to the base of the Green River formation as found at a depth of 6,515', in the Island Production Company Federal 1-26 well, located in the NENW of Section 26-T8S-R17E, SLBM, Uintah County, Utah | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SWSW | *40.00 | 40.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 4,950' AS FOUND IN THE FEDERAL 15-17 WELL LOCATED IN THE SWSE OF SECTION 17-T9S-R19E IN UINTAH COUNTY, UT TO 13,288' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 14-18-9-19 WELL, LOCATED IN THE SWSW OF SECTION 18-T9S-R19E, IN UINTAH COUNTY, UT | 14.18 | Producing | $175 |
| UTU-16544 | 10/1/1981 | 09S | 19E | 18 | SWSW | 40.00 | 40.00 | BELOW 13,288' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 14-18-9-19 WELL, LOCATED IN THE SWSW OF SECTION 18-T9S-R19E, IN UINTAH COUNTY, UT | 14.18 | Producing | $56,746 |
| UTU-19266* | 8/1/1982 | 09S | 18E | 26 | NENE | 40.00 | 40.00 | Limited to the depths from the surface of the earth to the top of the Wasatch formation (being the base of the Green River formation), defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah | 10.83 | Producing | $27,649 |
| UTU-19266* | 8/1/1982 | 09S | 18E | 26 | NENE | *40.00 | 40.00 | Limited to all depths below 15,170', being 100' below the total depth drilled of 15,070', drilled in the Sheep Wash Federal 41-35-9-18 well, located in the NENE of Section 26-T9SR18E, SLBM, Uintah County, Utah | 10.83 | Producing | $175 |
| UTU-19266* | 8/1/1982 | 09S | 18E | 26 | NENE | *40.00 | 40.00 | FROM THE BASE OF THE GREEN RIVER FORMATION TO 15,170' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE SHEEP WASH FEDERAL 41-26-9-18 WELL, LOCATED IN THE NENE OF SECTION 26-T9S-R18E, IN UINTAH COUNTY, UT | 32.30 | Producing | $175 |
| UTU-19266* | 8/1/1982 | 09S | 18E | 26 | NESE | 40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 5,440', as evident in the Federal 1-26A well, located in the NENE of Section 26-T9S-R18E, SLBM, Uintah County, Utah | 32.37 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-19266* | 8/1/1982 | 09S | 18E | 26 | NESW | 40.00 | 40.00 | Limited to all depths below 15,082', being 100' below the total depth drilled of 14,982', drilled in the Sheep Wash Federal 23-26-9-18 well, located in the NESW of Section 26-T9S-R18E, SLBM, Uintah County, Utah | 10.83 | Producing | $27,306 |
| UTU-19266* | 8/1/1982 | 09S | 18E | 26 | NESW | *40.00 | 40.00 | FROM THE BASE OF THE GREEN RIVER FORMATION TO 15,082' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE SHEEP WASH FEDERAL 23-26-9-18 WELL, LOCATED IN THE NESW OF SECTION 18-T9S-R19E, IN UINTAH COUNTY, UT | 10.83 | Producing | $175 |
| UTU-19266* | 8/1/1982 | 09S | 18E | 26 | NW, S2NE, NWNE | 280.00 | 280.00 | ALL DEPTHS | 226.10 | Producing Undeveloped | $1,226 |
| UTU-19266* | 8/1/1982 | 09S | 18E | 26 | NWSE | 40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 5,440', as evident in the Federal 1-26A well, located in the NENE of Section 26-T9S-R18E, SLBM, Uintah County, Utah | 32.37 | Producing Undeveloped | $175 |
| UTU-19266* | 8/1/1982 | 09S | 18E | 26 | NWSW | 40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 5,440', as evident in the Federal 1-26A well, located in the NENE of Section 26-T9S-R18E, SLBM, Uintah County, Utah | 10.83 | Producing Undeveloped | $175 |
| UTU-19266* | 8/1/1982 | 09S | 18E | 26 | S2SW | 80.00 | 80.00 | Limited to all depth below the stratigraphic equivalent of 5,440', as evident in the Federal 1-26A well, located in the NENE of Section 26-T9S-R18E, SLBM, Uintah County, Utah | 64.74 | Producing Undeveloped | $350 |
| UTU-19266* | 8/1/1982 | 09S | 18E | 26 | SESE | 40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 5,440', as evident in the Federal 1-26A well, located in the NENE of Section 26-T9S-R18E, SLBM, Uintah County, Utah | 32.37 | Producing | $591 |
| UTU-19266* | 8/1/1982 | 09S | 18E | 26 | SWSE | 40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 5,440', as evident in the Federal 1-26A well, located in the NENE of Section 26-T9S-R18E, SLBM, Uintah County, Utah | 32.37 | Producing | $19,685 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | NENE, NESE | 80.00 | 80.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 10,040' BEING THE TOTAL DEPTH DRILLED IN THE FEDERAL 13-30B WELL LOCATED IN THE SWSW OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 46.53 | Producing | $69,101 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | NENE, NESE | *80.00 | 80.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 5,050' AS FOUND IN THE MAPCO FEDERAL 6-30B WELL IN THE SENW OF SECTION 30-9S-19E IN UINTAH COUNTY, UT TO THE STRATIGRAPHIC EQUIVALENT 10,040' BEING THE TOTAL DEPTH DRILLED IN THE FEDERAL 13-30B WELL LOCATED IN THE SWSW OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 46.40 | Producing | $350 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | NENW, NESW | 80.00 | 80.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 5,050' AS FOUND IN THE MAPCO FEDERAL 6-30B WELL IN THE SENW OF SECTION 30-9S-19E IN UINTAH COUNTY, UT TO THE STRATIGRAPHIC EQUIVALENT 10,040' BEING THE TOTAL DEPTH DRILLED IN THE FEDERAL 13-30B WELL LOCATED IN THE SWSW OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 60.01 | Producing | $160,711 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | NENW, NESW | *80.00 | 80.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 10,040' BEING THE TOTAL DEPTH DRILLED IN THE FEDERAL 13-30B WELL LOCATED IN THE SWSW OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 61.75 | Producing | $350 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | NENW, NESW | *80.00 | 80.00 | SURFACE TO 5,050' | 58.67 | Producing | $350 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | NWNE, SENW, NWSE, NWSW | 160.00 | 160.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 5,050' AS FOUND IN THE MAPCO FEDERAL 6-30B WELL IN THE SENW OF SECTION 30-9S-19E IN UINTAH COUNTY, UT TO THE STRATIGRAPHIC EQUIVALENT 10,040' BEING THE TOTAL DEPTH DRILLED IN THE FEDERAL 13-30B WELL LOCATED IN THE SWSW OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 120.02 | Producing | $80,156 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | NWNE, SENW, NWSE, NWSW | *160.00 | 160.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 10,040' BEING THE TOTAL DEPTH DRILLED IN THE FEDERAL 13-30B WELL LOCATED IN THE SWSW OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 123.50 | Non-Producing | $280 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SENE, SESE, SESW | 120.00 | 120.00 | SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 5,050' AS FOUND IN THE MAPCO FEDERAL 6-30B WELL IN THE SENW OF SECTION 30-9S-19E IN UINTAH COUNTY, UT | 88.01 | Producing | $126,061 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SENE, SESE, SESW | *120.00 | 120.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 5,050' AS FOUND IN THE MAPCO FEDERAL 6-30B WELL IN THE SENW OF SECTION 30-9S-19E IN UINTAH COUNTY, UT TO THE STRATIGRAPHIC EQUIVALENT 10,040' BEING THE TOTAL DEPTH DRILLED IN THE FEDERAL 13-30B WELL LOCATED IN THE SWSW OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 90.02 | Non-Producing | $315 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SENE, SESE, SESW | *120.00 | 120.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 10,040' BEING THE TOTAL DEPTH DRILLED IN THE FEDERAL 13-30B WELL LOCATED IN THE SWSW OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 92.62 | Non-Producing | $105 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SWNE | *40.00 | 40.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 5,050' AS FOUND IN THE MAPCO FEDERAL 6-30B WELL IN THE SENW OF SECTION 30-9S-19E IN UINTAH COUNTY, UT TO THE STRATIGRAPHIC EQUIVALENT OF 12,845' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 32-30-9-19 WELL LOCATED IN THE SWNE OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 10.38 | Producing | $175 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SWNE | *40.00 | 40.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 12,845' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 32-30-9-19 WELL LOCATED IN THE SWNE OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 30.87 | Producing | $175 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SWNE | 40.00 | 40.00 | SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 5,050' AS FOUND IN THE MAPCO FEDERAL 6-30B WELL IN THE SENW OF SECTION 30-9S-19E IN UINTAH COUNTY, UT | 30.87 | Producing | $61,514 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SWNW | *40.00 | 40.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 5,050' AS FOUND IN THE MAPCO FEDERAL 6-30B WELL IN THE SENW OF SECTION 30-9S-19E IN UINTAH COUNTY, UT TO THE STRATIGRAPHIC EQUIVALENT OF 12,830' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 12-30-9-19 WELL LOCATED IN THE SWNW OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 30.87 | Producing | $175 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SWNW | *40.00 | 40.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 12,830' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 12-30-9-19 WELL LOCATED IN THE SWNW OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 30.07 | Producing | $175 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SWNW | 40.00 | 40.00 | SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 5,050' AS FOUND IN THE MAPCO FEDERAL 6-30B WELL IN THE SENW OF SECTION 30-9S-19E IN UINTAH COUNTY, UT | 30.07 | Producing | $67,321 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SWSE | *40.00 | 40.00 | SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 5,050' AS FOUND IN THE MAPCO FEDERAL 6-30B WELL IN THE SENW OF SECTION 30-9S-19E IN UINTAH COUNTY, UT | 29.34 | Producing | $175 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SWSE | *40.00 | 40.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 5,050' AS FOUND IN THE MAPCO FEDERAL 6-30B WELL IN THE SENW OF SECTION 30-9S-19E IN UINTAH COUNTY, UT THE STRATIGRAPHIC EQUIVALENT OF 14,787' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 34-30-9-19 WELL LOCATED IN THE SWSE OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 29.41 | Producing | $175 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SWSE | 40.00 | 40.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 14,787' BEING 100' BELOW THE TOTAL DEPTH DRILLED IN THE FEDERAL 34-30-9-19 WELL LOCATED IN THE SWSE OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 29.47 | Producing | $60,344 |

## EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SWSW | 40.00 | 40.00 | FROM THE STRATIGRAPHIC EQUIVALENT OF 5,650' AS FOUND IN THE MAPCO FEDERAL 6-30B WELL IN THE SENW OF SECTION 30-9S-19E IN UINTAH COUNTY, UT TO THE STRATIGRAPHIC EQUIVALENT 10,040' BEING THE TOTAL DEPTH DRILLED IN THE FEDERAL 13-30B WELL LOCATED IN THE SWSW OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 30.01 | Producing | $175 |
| UTU-37246 | 4/1/1970 | 09S | 19E | 30 | SWSW | *40.00 | 40.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 10,040' BEING THE TOTAL DEPTH DRILLED IN THE FEDERAL 13-30B WELL LOCATED IN THE SWSW OF SECTION 30-T9S-R19E IN UINTAH COUNTY, UT | 30.87 | Producing | $175 |
| UTU-62159 | 7/16/2005 | 15S | 15E | 7 | LOTS 1-4, E2W2, W2E2, SENE, E2SE | 585.20 | 585.20 | ALL DEPTHS | 468.47 | Non-Producing | $2,563 |
| UTU-62159 | 7/16/2005 | 15S | 15E | 8 | S2 | 320.00 | 320.00 | ALL DEPTHS | 256.17 | Non-Producing | $1,402 |
| UTU-62159 | 7/16/2005 | 15S | 15E | 18 | LOTS 1-4, E2W2, E2 (ALL) | 627.64 | 627.64 | ALL DEPTHS | 502.44 | Non-Producing | $2,749 |
| UTU-65319 | 2/28/2006 | 15S | 15E | 34 | W2 | 320.00 | 320.00 | ALL DEPTHS | 32.09 | Non-Producing | $1,402 |
| UTU-65324 | 4/30/1999 | 18S | 18E | 20 | Metes | 727.17 | 727.17 | ALL DEPTHS (RECORD TITLE ONLY) | 62.43 | Non-Producing | $637 |
| UTU-65324 | 4/30/1999 | 18S | 18E | 21 | Metes | * | * | ALL DEPTHS (RECORD TITLE ONLY) | 0.00 | Non-Producing | $637 |
| UTU-65324 | 4/30/1999 | 18S | 18E | 22 | Metes | * | * | ALL DEPTHS (RECORD TITLE ONLY) | 0.00 | Non-Producing | $637 |
| UTU-65324 | 4/30/1999 | 18S | 18E | 26 | Metes | * | * | ALL DEPTHS (RECORD TITLE ONLY) | 0.00 | Non-Producing | $637 |
| UTU-65324 | 4/30/1999 | 18S | 18E | 27 | Metes | * | * | ALL DEPTHS (RECORD TITLE ONLY) | 0.00 | Non-Producing | $637 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTL-65324 | 4/30/1999 | 11S | 18E | 28 | LOTS 1-3, S2NW, ALL OF THE BED OF THE GREEN RIVER (SEE LEASE FOR METES & BOUNDS DESCRIPTION) | 184.79 | 184.79 | ALL DEPTHS | 15.86 | Non-Producing | $809 |
| UTL-65770 | 5/31/2006 | 11S | 16E | 31 | LOTS 3, 4, E2SW, SE (S2) | 270.80 | 270.80 | ALL DEPTHS | 27.15 | Non-Producing | $1,386 |
| UTL-66798 | 3/31/2007 | 11S | 15E | 24 | N2, N2SW, SESW, SE | 600.00 | 600.00 | ALL DEPTHS | 120.68 | Non-Producing | $2,628 |
| UTL-66798 | 3/31/2007 | 11S | 15E | 25 | NE, E2NW | 240.00 | 240.00 | ALL DEPTHS | 48.27 | Non-Producing | $1,051 |
| UTL-66800 | 2/28/2007 | 11S | 16E | 13 | SW | 160.00 | 160.00 | ALL DEPTHS | 32.12 | Non-Producing | $701 |
| UTL-66800 | 2/28/2007 | 11S | 16E | 14 | S2 | 320.00 | 320.00 | ALL DEPTHS | 64.24 | Non-Producing | $1,402 |
| UTL-66800 | 2/28/2007 | 11S | 16E | 15 | S2 | 320.00 | 320.00 | ALL DEPTHS | 64.24 | Non-Producing | $1,402 |
| UTL-66800 | 2/28/2007 | 11S | 16E | 18 | E2SE | 80.00 | 80.00 | ALL DEPTHS | 65.19 | Non-Producing | $350 |
| UTL-66800 | 2/28/2007 | 11S | 16E | 18 | LOTS 1-4, E2W2, NE | 390.68 | 390.68 | ALL DEPTHS | 78.43 | Non-Producing | $1,711 |
| UTL-66800 | 2/28/2007 | 11S | 16E | 18 | W2SE | 80.00 | 80.00 | ALL DEPTHS | 65.20 | Non-Producing | $350 |
| UTL-66800 | 2/28/2007 | 11S | 15E | 24 | N2, N2SW, SWSW, SE | 600.00 | 600.00 | ALL DEPTHS | 120.45 | Non-Producing | $2,628 |
| UTL-67253 | 5/31/2005 | 11S | 16E | 23 | S2 | 320.00 | 320.00 | ALL DEPTHS | 64.24 | Non-Producing | $1,402 |
| UTL-67253 | 5/31/2005 | 11S | 16E | 24 | SESW | 40.00 | 40.00 | ALL DEPTHS | 8.03 | Non-Producing | $175 |
| UTL-68387 | 6/30/2003 | 10S | 18E | 7 | SESW | 40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 31.82 | Producing | $11,737 |
| UTL-68387 | 6/30/2003 | 10S | 18E | 7 | SESW | *40.00 | 40.00 | Limited to the depths below to the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 31.82 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-68620 | 9/30/2001 | 10S | 18E | 3 | LOTS 3-4, S2NW, SESW, W2SW | 279.84 | 279.84 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T19S-R18E, SLBM, Uintah County, Utah | 56.46 | Non-Producing | $1,226 |
| UTU-68620 | 9/30/2001 | 10S | 18E | 3 | NESW | 40.00 | 40.00 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T19S-R18E, SLBM, Uintah County, Utah | 8.07 | Non-Producing | $175 |
| UTU-68620 | 9/30/2001 | 10S | 18E | 4 | LOTS 3-4, S2NW, SW | 319.46 | 319.46 | Limited to the depths from below the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T19S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 113.44 | Non-Producing | $840 |
| UTU-68620 | 9/30/2001 | 10S | 18E | 4 | LOTS 3-4, S2NW, SW | *319.46 | 319.46 | Limited to all depths below the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah. | 65.05 | Non-Producing | $550 |
| UTU-68620 | 9/30/2001 | 10S | 18E | 9 | ALL | 640.00 | 640.00 | Limited to the depths from below the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T19S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 227.27 | Non-Producing | $1,682 |
| UTU-68620 | 9/30/2001 | 10S | 18E | 9 | ALL | *640.00 | 640.00 | Limited to all depths below the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah. | 130.33 | Non-Producing | $1,121 |
| UTU-73165 | 11/30/2007 | 11S | 15E | 15 | NW | 160.00 | 160.00 | ALL DEPTHS | 32.12 | Non-Producing | $701 |
| UTU-73165 | 11/30/2007 | 11S | 15E | 17 | W2 | 320.00 | 320.00 | ALL DEPTHS | 64.24 | Non-Producing | $1,402 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-73425 | 7/31/2009 | 11S | 16E | 31 | LOTS 1, 2, NE, E2NW (N2) | 271.60 | 271.60 | ALL DEPTHS | 54.53 | Non-Producing | $1,190 |
| UTU-74387 | 12/31/2010 | 11S | 15E | 5 | LOTS 1, 2, S2NE, SE (E2) | 321.50 | 321.50 | ALL DEPTHS | 64.54 | Non-Producing | $1,408 |
| UTU-74387 | 12/31/2010 | 11S | 15E | 9 | W2 | 320.00 | 320.00 | ALL DEPTHS | 64.24 | Non-Producing | $1,402 |
| UTU-74387 | 12/31/2010 | 11S | 15E | 15 | SW | 160.00 | 160.00 | ALL DEPTHS | 32.12 | Non-Producing | $701 |
| UTU-74396 | 4/30/2010 | 11S | 16E | 21 | ALL | 640.00 | 640.00 | ALL DEPTHS | 128.48 | Non-Producing | $2,803 |
| UTU-74396 | 4/30/2010 | 11S | 16E | 22 | ALL | 640.00 | 640.00 | ALL DEPTHS | 128.48 | Non-Producing | $2,803 |
| UTU-74396 | 4/30/2010 | 11S | 16E | 23 | N2 | 320.00 | 320.00 | ALL DEPTHS | 64.24 | Non-Producing | $1,402 |
| UTU-74401 | 6/30/2005 | 10S | 17E | 23 | SW, NE, W2SE, SESE, NENW | 480.00 | 480.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 11,476 AS DRILLED BY PHILLIPS FEDERAL 43-24-3 #1 WELL LOCATED IN THE NE4SE4 OF SECTION 24-T10S-R17E, UINTAH COUNTY, UTAH | 348.85 | Non-Producing | $1,261 |
| UTU-74401 | 6/30/2005 | 10S | 17E | 23 | SW, NE, W2SE, SESE, NENW | *480.00 | 480.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 11,476 AS DRILLED BY PHILLIPS FEDERAL 43-24-3 #1 WELL LOCATED IN THE NE4SE4 OF SECTION 24-T10S-R17E, UINTAH COUNTY, UTAH | 202.50 | Non-Producing | $841 |
| UTU-74401 | 6/30/2005 | 10S | 17E | 24 | NESE | 40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah, to the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 32.17 | Producing | $23,740 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-74401 | 6/30/2005 | 10S | 17E | 24 | NESE | *40.00 | 40.00 | Limited to the depths below the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 16.88 | Producing | $175 |
| UTU-74401 | 6/30/2005 | 10S | 17E | 24 | NWSE, SWSE | *80.00 | 80.00 | Limited to the depths below the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 33.75 | Producing Undeveloped | $350 |
| UTU-74401 | 6/30/2005 | 10S | 17E | 24 | NWSE, SWSE | 80.00 | 80.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah, to the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 66.45 | Producing Undeveloped | $350 |
| UTU-74401 | 6/30/2005 | 10S | 17E | 24 | SW, S2NE | *240.00 | 240.00 | Limited to the depths below the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 101.25 | Non-Producing | $420 |
| UTU-74401 | 6/30/2005 | 10S | 17E | 24 | SW, S2NE | 240.00 | 240.00 | Limited to the dept ts from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686' on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,476', being the depth drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R18E, SLBM, Uintah County, Utah | 199.34 | Non-Producing | $631 |
| UTU-74403 | 9/17/2014 | 11S | 17E | 9 | ALL | 640.00 | 640.00 | ALL DEPTHS | 128.48 | Non-Producing | $2,803 |
| UTU-74407 | 6/30/2005 | 10S | 18E | 17 | S2 | 320.00 | 320.00 | Limited to the depths from the base of the Green River formation defined as the stratigraphic equivalent of 4,686' on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, to the stratigraphic equivalent of 12,738', being the depth drilled in the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 229.49 | Non-Producing | $841 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-74407 | 6/30/2005 | 10S | 18E | 17 | S2 | *320.00 | 320.00 | Limited to all depths below the stratigraphic equivalent of 12,738', being the depth drilled in the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 132.40 | Non-Producing | $561 |
| UTU-74968 | 12/31/2005 | 10S | 17E | 13 | ALL | 640.00 | 640.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 11,866 AS DRILLED BY PHILLIPS FEDERAL 23-12 #1 WELL LOCATED IN THE NE4SW4 OF SECTION 12-T10S-R17E, UINTAH COUNTY, UTAH | 478.98 | Non-Producing | $1,682 |
| UTU-74968 | 12/31/2005 | 10S | 17E | 13 | ALL | *640.00 | 640.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 11,866 AS DRILLED BY PHILLIPS FEDERAL 23-12 #1 WELL LOCATED IN THE NE4SW4 OF SECTION 12-T10S-R17E, UINTAH COUNTY, UTAH | 276.00 | Non-Producing | $1,121 |
| UTU-74968 | 12/31/2005 | 10S | 17E | 23 | W2NW, SENW | 120.00 | 120.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-33 #1 well, located in the NESW of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 89.81 | Non-Producing | $315 |
| UTU-74968 | 12/31/2005 | 10S | 17E | 23 | W2NW, SENW | *120.00 | 120.00 | Limited to all depths below the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-33 #1 well, located in the NESW of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 51.83 | Non-Producing | $210 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-74968 | 12/31/2005 | 10S | 17E | 24 | NW, N2NE | 240.00 | 240.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-33 #1 well, located in the NESW of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 205.34 | Non-Producing | $631 |
| UTU-74968 | 12/31/2005 | 10S | 17E | 24 | NW, N2NE | *240.00 | 240.00 | Limited to all depth below the stratigraphic equivalent of 11,476' as drilled by the Phillips Federal 43-24-33 #1 well, located in the NESW of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 103.65 | Non-Producing | $420 |
| UTU-74968 | 12/31/2005 | 10S | 17E | 24 | SESE | 40.00 | 40.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-33 #1 well, located in the NESW of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 34.22 | Non-Producing | $175 |
| UTU-74968 | 12/31/2005 | 10S | 17E | 24 | SESE | *40.00 | 40.00 | Limited to the depths below the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 17.28 | Producing Undeveloped | $175 |
| UTU-74971 | 12/31/2005 | 10S | 18E | 6 | S2, SWNW, LOT 4 (NWNW) | 399.99 | 399.99 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,738', being the depth drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 299.90 | Producing | $1,051 |
| UTU-74971 | 12/31/2005 | 10S | 18E | 6 | S2, SWNW, LOT 4 (NWNW) | *399.99 | 399.99 | Limited to all depth below the stratigraphic equivalent of 12,738', being the depth drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 172.75 | Non-Producing | $701 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-74971 | 12/31/2005 | 10S | 18E | 18 | SESW | 40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah, to the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 29.99 | Producing Undeveloped | $175 |
| UTU-74971 | 12/31/2005 | 10S | 18E | 18 | NESW | 40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah, to the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 29.99 | Producing Undeveloped | $175 |
| UTU-74971 | 12/31/2005 | 10S | 18E | 18 | E2SW | *80.00 | 80.00 | Limited to the depths below the stratigraphic equivalent of 12,738' as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 34.55 | Producing Undeveloped | $175 |
| UTU-74971 | 12/31/2005 | 10S | 18E | 18 | N2, SE | *480.00 | 480.00 | Limited to all depths below the stratigraphic equivalent of 12,738', being the depth drilled by the Phillips Federal #20-1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 207.30 | Non-Producing | $841 |
| UTU-74971 | 12/31/2005 | 10S | 18E | 18 | N2, SE | 480.00 | 480.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,738', being the depth drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 359.89 | Non-Producing | $1,261 |
| UTU-74971 | 12/31/2005 | 10S | 18E | 18 | NWSW | *40.00 | 40.00 | Limited to the depths below the stratigraphic equivalent of 12,738' as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 17.28 | Producing Undeveloped | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTLU-74971 | 12/31/2005 | 10S | 18E | 18 | NWSW | 40.00 | 40.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION, BEING THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 12,738 AS SEEN IN THE PHILLIPS FEDERAL 24-7 #1 WELL LOCATED IN THE SESW OF SECTION 7-T10S-R17E IN UINTAH COUNTY, UT | 19.74 | Producing Undeveloped | $175 |
| UTLU-74971 | 12/31/2005 | 10S | 18E | 18 | SWSW | *40.00 | 40.00 | Limited to the depths below the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 17.28 | Producing | $175 |
| UTLU-74971 | 12/31/2005 | 10S | 18E | 18 | SWSW | 40.00 | 40.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION, BEING THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 12,738 AS SEEN IN THE PHILLIPS FEDERAL 24-7 #1 WELL LOCATED IN THE SESW OF SECTION 7-T10S-R17E IN UINTAH COUNTY, UT | 19.74 | Producing | $9,642 |
| UTLU-75079 | 3/31/2006 | 10S | 17E | 1 | NWSW, S2S2 | 200.00 | 200.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,866', being the depth drilled in the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R1&E, SLBM, Uintah County, Utah | 145.32 | Non-Producing | $526 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|--------|----------------------|-----|-----|-----|------------------------|-------------|-----------|--------------|-------------------|-----------------------------------|--------------------|
| UTU-75079 | 3/31/2006 | 10S | 17E | 1 | NWSW, S2S2 | *200.00 | 200.00 | Limited to all depths below the stratigraphic equivalent of 11,866; being the depth drilled in the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R1&E, SLBM, Uintah County, Utah | 83.75 | Non-Producing | $350 |
| UTU-75079 | 3/31/2006 | 10S | 17E | 12 | S2SE | 80.00 | 80.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686; on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R1&E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,866; being the depth drilled in the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R1&E, SLBM, Uintah County, Utah | 63.82 | Non-Producing | $210 |
| UTU-75079 | 3/31/2006 | 10S | 17E | 12 | S2SE | *80.00 | 80.00 | Limited to all depth is below the stratigraphic equivalent of 11,866; being the depth drilled in the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R1&E, SLBM, Uintah County, Utah | 33.50 | Non-Producing | $140 |
| UTU-75079 | 3/31/2006 | 10S | 17E | 12 | S2SW | 80.00 | 80.00 | Limited to the depths from the stratigraphic equivalent of 4,686; on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah, to the stratigraphic equivalent of 11,866; as drilled by the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R18E, SLBM, Uintah County, Utah | 63.82 | Producing Undeveloped | $350 |
| UTU-75079 | 3/31/2006 | 10S | 17E | 12 | S2SW | *80.00 | 80.00 | Limited to the depths below the stratigraphic equivalent of 11,866; as drilled by the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R18E, SLBM, Uintah County, Utah | 33.50 | Producing Undeveloped | $350 |
| UTU-75079 | 3/31/2006 | 10S | 17E | 14 | S2 | 320.00 | 320.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686; on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,866; being the depth drilled in the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R1&E, Uintah County, Utah | 232.51 | Non-Producing | $841 |

EXHIBIT F - Allocated Values - Leases

Case:17-17465-KHT   Doc#:63-2   Filed:08/22/17   Entered:08/22/17 15:22:10   Page38 of 129

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75079 | 3/31/2006 | 10S | 17E | 14 | S2 | *320.00 | 320.00 | Limited to all depths below the stratigraphic equivalent of 11,866', being the depth drilled in the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R1&E, SLBM, Uintah County, Utah | 134.00 | Non-Producing | $561 |
| UTU-75079 | 3/31/2006 | 10S | 17E | 15 | S2 | 320.00 | 320.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R1&E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,865', being the depth drilled in the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R1&E, SLBM, Uintah County, Utah | 232.51 | Non-Producing | $841 |
| UTU-75079 | 3/31/2006 | 10S | 17E | 15 | S2 | *320.00 | 320.00 | Limited to all depths below the stratigraphic equivalent of 11,866', being the depth drilled in the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R1&E, SLBM, Uintah County, Utah | 134.00 | Non-Producing | $561 |
| UTU-75084 | 3/31/2006 | 10S | 17E | 22 | ALL | 640.00 | 640.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T9S-R1&E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, Uintah County, Utah | 464.93 | Non-Producing | $1,682 |
| UTU-75084 | 3/31/2006 | 10S | 17E | 22 | ALL | *640.00 | 640.00 | Limited to all depths below the stratigraphic equivalent of 11,476' as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, Uintah County, Utah | 268.00 | Non-Producing | $1,121 |
| UTU-75084 | 3/31/2006 | 10S | 17E | 23 | NESE | 40.00 | 40.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T9S-R1&E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, Uintah County, Utah | 29.06 | Non-Producing | $105 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75084 | 3/31/2006 | 10S | 17E | 23 | NESE | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, Uintah County, Utah | 16.75 | Non-Producing | $70 |
| UTU-75088 | 3/31/2006 | 10S | 18E | 29 | SW | 160.00 | 160.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 12,235 AS FOUND IN THE GASCO FEDERAL 22-30-10-18 WELL LOCATED IN THE SENW OF SECTION 30-T10S-R18E IN UINTAH COUNTY, UT | 115.97 | Non-Producing | $420 |
| UTU-75088 | 3/31/2006 | 10S | 18E | 29 | SW | *160.00 | 160.00 | BELOW THESTRATIGRAPHIC EQUIVALENT OF 12,235 AS FOUND IN THE GASCO FEDERAL 22-30-10-18 WELL LOCATED IN THE SENW OF SECTION 30-T10S-R18E IN UINTAH COUNTY, UT | 2.90 | Non-Producing | $280 |
| UTU-75088 | 3/31/2006 | 10S | 18E | 31 | N2SE, SWSE | 120.00 | 120.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 12,235 AS FOUND IN THE GASCO FEDERAL 22-30-10-18 WELL LOCATED IN THE SENW OF SECTION 30-T10S-R18E IN UINTAH COUNTY, UT | 86.97 | Non-Producing | $315 |
| UTU-75088 | 3/31/2006 | 10S | 18E | 31 | N2SE, SWSE | *120.00 | 120.00 | BELOW THESTRATIGRAPHIC EQUIVALENT OF 12,235 AS FOUND IN THE GASCO FEDERAL 22-30-10-18 WELL LOCATED IN THE SENW OF SECTION 30-T10S-R18E IN UINTAH COUNTY, UT | 2.18 | Non-Producing | $210 |
| UTU-75231 | 12/31/2010 | 11S | 16E | 17 | E2SW | 80.00 | 80.00 | ALL DEPTHS | 64.66 | Non-Producing | $350 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75231 | 12/31/2010 | 11S | 16E | 17 | N2, SE | 480.00 | 480.00 | ALL DEPTHS | 97.26 | Non-Producing | $2,102 |
| UTU-75231 | 12/31/2010 | 11S | 16E | 17 | W2SW | 80.00 | 80.00 | ALL DEPTHS | 64.66 | Non-Producing | $350 |
| UTU-75233 | 12/31/2010 | 11S | 16E | 27 | ALL. | 640.00 | 640.00 | ALL DEPTHS | 128.48 | Non-Producing | $2,803 |
| UTU-75233 | 12/31/2010 | 11S | 16E | 28 | ALL. | 640.00 | 640.00 | ALL DEPTHS | 128.48 | Non-Producing | $2,803 |
| UTU-75233 | 12/31/2010 | 11S | 16E | 29 | ALL | 640.00 | 640.00 | ALL DEPTHS | 128.48 | Non-Producing | $2,803 |
| UTU-75233 | 12/31/2010 | 11S | 16E | 30 | LOTS 1-4, E2W2, E2 (ALL) | 545.60 | 545.60 | ALL DEPTHS | 109.53 | Non-Producing | $2,390 |
| UTU-75235 | 12/31/2010 | 11S | 17E | 4 | LOTS 1-2 (N2NE), S2NE, SE | 318.64 | 318.64 | ALL DEPTHS | 257.66 | Non-Producing | $1,396 |
| UTU-75235 | 12/31/2010 | 11S | 17E | 4 | SENW, LOTS 3-4 (N2NW) | 120.00 | 120.00 | ALL DEPTHS | 97.04 | Producing Undeveloped | $526 |
| UTU-75235 | 12/31/2010 | 11S | 17E | 4 | SWNW | 40.00 | 40.00 | ALL DEPTHS | 32.35 | Producing | $62,104 |
| UTU-75235 | 12/31/2010 | 11S | 17E | 10 | W2 | 320.00 | 320.00 | ALL DEPTHS | 258.76 | Non-Producing | $1,402 |
| UTU-75236 | 9/17/2014 | 11S | 17E | 12 | W2 | 320.00 | 320.00 | ALL DEPTHS | 258.76 | Non-Producing | $1,402 |
| UTU-75236 | 9/17/2014 | 11S | 17E | 24 | S2NE, NW, N2S2 | 400.00 | 400.00 | ALL DEPTHS | 323.46 | Non-Producing | $1,752 |
| UTU-75514 | 9/17/2014 | 11S | 17E | 6 | E2SW, SE | 240.00 | 240.00 | ALL DEPTHS | 194.07 | Producing | $1,051 |
| UTU-75514 | 9/17/2014 | 11S | 17E | 18 | LOTS 1 AND 2 (W2NW), E2NW, NE | 309.29 | 309.29 | ALL DEPTHS | 250.10 | Non-Producing | $1,355 |
| UTU-75514 | 9/17/2014 | 11S | 17E | 19 | LOT 1(NWNW), N2NE, NENW | 154.74 | 154.74 | ALL DEPTHS | 125.13 | Non-Producing | $678 |
| UTU-75515 | 9/17/2014 | 11S | 17E | 15 | ALL | 640.00 | 640.00 | ALL DEPTHS | 517.53 | Non-Producing | $2,803 |
| UTU-75515 | 9/17/2014 | 11S | 17E | 22 | ALL | 640.00 | 640.00 | ALL DEPTHS | 517.53 | Non-Producing | $2,803 |
| UTU-75670 | 9/20/2006 | 11S | 15E | 10 | NE | 160.00 | 160.00 | ALL DEPTHS | 32.12 | Non-Producing | $701 |
| UTU-75672 | 9/17/2014 | 11S | 17E | 3 | LOTS 1-4, S2N2, S2 (ALL) | 637.56 | 637.56 | Surface to the base of the Green River | 127.99 | Non-Producing | $1,117 |
| UTU-75672 | 9/17/2014 | 11S | 17E | 3 | LOTS 1-4, S2N2, S2 (ALL) | *637.56 | 637.56 | Below the base of the Green River | 127.99 | Non-Producing | $1,676 |
| UTU-75672 | 9/17/2014 | 11S | 17E | 5 | LOTS 1-4, S2N2, S2 (ALL) | 636.64 | 636.64 | ALL DEPTHS | 127.81 | Non-Producing | $2,788 |
| UTU-75672 | 9/17/2014 | 11S | 17E | 7 | LOTS 1-4, E2W2, E2 (ALL) | 618.36 | 618.36 | Surface to the base of the Green River | 124.14 | Non-Producing | $1,083 |
| UTU-75672 | 9/17/2014 | 11S | 17E | 7 | LOTS 1-4, E2W2, E2 (ALL) | *618.36 | 618.36 | Below the base of the Green River | 124.14 | Non-Producing | $1,625 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75672 | 9/17/2014 | 11S | 17E | 8 | N2NE, SENE | 120.00 | 120.00 | ALL DEPTHS | 24.09 | Producing Undeveloped | $526 |
| UTU-75672 | 9/17/2014 | 11S | 17E | 8 | SWNE | 40.00 | 40.00 | ALL DEPTHS | 8.03 | Producing | $18,987 |
| UTU-75672 | 9/17/2014 | 11S | 17E | 8 | W2, SE | 480.00 | 480.00 | ALL DEPTHS | 96.36 | Non-Producing | $2,102 |
| UTU-76031 | 9/17/2014 | 10S | 17E | 30 | LOT 4 (SWSW) | 39.72 | 39.72 | ALL DEPTHS | 32.12 | Non-Producing | $174 |
| UTU-76031 | 9/17/2014 | 10S | 17E | 31 | LOTS 1-4 (W2W2), E2W2 | 319.48 | 319.48 | ALL DEPTHS | 258.34 | Non-Producing | $1,399 |
| UTU-76032 | 9/17/2014 | 11S | 17E | 4 | SESW, N2SW | 120.00 | 120.00 | ALL DEPTHS | 97.04 | Producing Undeveloped | $526 |
| UTU-76032 | 9/17/2014 | 11S | 17E | 4 | SWSW | 40.00 | 40.00 | ALL DEPTHS | 32.35 | Producing | $591 |
| UTU-76032 | 9/17/2014 | 11S | 17E | 6 | LOT 6-7 (W2SW) | 69.24 | 69.24 | ALL DEPTHS | 55.99 | Non-Producing | $303 |
| UTU-76032 | 9/17/2014 | 11S | 17E | 12 | NE | 160.00 | 160.00 | ALL DEPTHS | 129.38 | Non-Producing | $701 |
| UTU-76032 | 9/17/2014 | 11S | 17E | 14 | ALL | 640.00 | 640.00 | ALL DEPTHS | 517.53 | Non-Producing | $2,803 |
| UTU-76032 | 9/17/2014 | 11S | 17E | 23 | N2, N2S2 | 480.00 | 480.00 | ALL DEPTHS | 388.15 | Non-Producing | $2,102 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NENE | *40.00 | 40.00 | BELOW 13,074' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NENE | *40.00 | 40.00 | FROM THE BASE OF THE GREEN RIVER TO 13,074' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NENW | *40.00 | 40.00 | BELOW 14,900' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NENW | *40.00 | 40.00 | FROM THE BASE OF THE GREEN RIVER TO 14,900' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NENW, NENE, SWNW, SWNE, SWSW, SWSE | 240.00 | 240.00 | SURFACE TO THE BASE OF THE GREEN RIVER | 192.73 | Producing | $160,687 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NESE | 40.00 | 40.00 | ALL DEPTHS | 32.12 | Producing | $29,093 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NESW | 40.00 | 40.00 | Limited to the depths from the surface of the earth to the stratigraphic equivalent of that certain geological interval, the top of which is indicated at a depths of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-18 well, located in the NWSE of Section 36-79S-R19E, SLBM, Uintah County, Utah | 24.20 | Producing | $106,388 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NESW | *40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of that certain geological interval, the top of which is indicated at a depth of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah to 12,938', being the total depth drilled in the Federal 23-19-9-19 well, located in the NESW of Section 19-T9S-R19E, SLBM, Uintah County, Utah | 24.20 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NESW | *40.00 | 40.00 | Limited to all depths below 12,938', being the total depth drilled in the Federal 23-19-9-19 well, located in the NESW of Section 19-T9S-R19E, SLBM, Uintah County, Utah | 24.20 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NWNE, SENW, SENE, NWSE, SESW | 200.00 | 200.00 | ALL DEPTHS | 160.60 | Non-Producing | $876 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NWNW | *40.00 | 40.00 | FROM THE BASE OF THE GREEN RIVER TO 15,315' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NWNW | *40.00 | 40.00 | BELOW 15,315' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NWNW | 40.00 | 40.00 | SURFACE TO THE BASE OF THE GREEN RIVER | 10.79 | Producing | $62,880 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | NWSW | 40.00 | 40.00 | ALL DEPTHS | 32.12 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | SWNE | *40.00 | 40.00 | BELOW 15,205' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | SWNE | *40.00 | 40.00 | FROM THE BASE OF THE GREEN RIVER 15,205' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | SWNW | *40.00 | 40.00 | FROM THE BASE OF THE GREEN RIVER TO 13,155' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | SWNW | *40.00 | 40.00 | BELOW 13,155' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | SWSE | *40.00 | 40.00 | BELOW 12,903' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | SWSE | *40.00 | 40.00 | FROM THE BASE OF THE GREEN RIVER TO 12,903' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | SWSW | *40.00 | 40.00 | BELOW 15,060' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 19 | SWSW | *40.00 | 40.00 | FROM THE BASE OF THE GREEN RIVER TO 15,060' | 10.79 | Producing | $175 |
| UTU-76033 | 12/31/2006 | 09S | 19E | 29 | SWNE, E2NW, SESE, N2SE | 240.00 | 240.00 | ALL DEPTHS | 192.73 | Non-Producing | $1,051 |
| UTU-76034 | 12/31/2006 | 09S | 19E | 29 | SWSE | 40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 8,558' MD, as seen on the GR-Dual Laterlog of the Mapco Federal 7-25A well, located in Section 25-T9S-R19E, SLBM, Uintah County, Utah | 32.12 | Producing | $38,124 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTL-76034 | 12/31/2006 | 09S | 19E | 29 | SWSE | *40.00 | 40.00 | Limited to the depths from the surface of the earth to the stratigraphic equivalent of 8,588', MD, as seen on the GR-Dual Laterlog of the Mapco Federal 7-25A well, located in Section 25-T9S-R18E, SLBM, Uintah County, Utah | 32.12 | Producing | $175 |
| UTL-76256 | 9/17/2014 | 11S | 17E | 17 | ALL | 640.00 | 640.00 | ALL DEPTHS | 517.53 | Non-Producing | $2,803 |
| UTL-76256 | 9/17/2014 | 11S | 17E | 21 | NE, N2NW, SENW | 280.00 | 280.00 | ALL DEPTHS | 226.42 | Non-Producing | $1,226 |
| UTL-76262 | 3/31/2007 | 09S | 19E | 21 | LOTS 1-2, S2SW, EXC RIVER | 148.59 | 148.59 | Surface to the base of the Wasatch | 119.32 | Non-Producing | $325 |
| UTL-76262 | 3/31/2007 | 09S | 19E | 21 | LOTS 1-2, S2SW, EXC RIVER | *148.59 | 148.59 | Below the base of the Wasatch | 119.32 | Non-Producing | $325 |
| UTL-76262 | 3/31/2007 | 09S | 19E | 22 | SWSW | 40.00 | 40.00 | Surface to the base of the Wasatch | 32.12 | Non-Producing | $88 |
| UTL-76262 | 3/31/2007 | 09S | 19E | 22 | SWSW | *40.00 | 40.00 | Below the base of the Wasatch | 32.12 | Non-Producing | $88 |
| UTL-76262 | 3/31/2007 | 09S | 19E | 28 | LOTS 6-10 EXC RIVER | 217.46 | 217.46 | Surface to the base of the Wasatch | 174.63 | Non-Producing | $952 |
| UTL-76262 | 3/31/2007 | 09S | 19E | 28 | LOTS 6-10 EXC RIVER | 217.46 | 217.46 | Below the base of the Wasatch | 174.63 | Non-Producing | $952 |
| UTL-76262 | 3/31/2007 | 09S | 19E | 29 | NENE | 40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 11,692', MD as seen on the electric log of the Pannonian Federal 42-29-9-19 well, located in the SENE of Section 25-T9S-R19E, SLBM, Uintah County, Utah | 32.12 | Non-Producing | $70 |
| UTL-76262 | 3/31/2007 | 09S | 19E | 29 | NENE | *40.00 | 40.00 | Limited to the depths from the surface of the earth to the stratigraphic equivalent of 11,692', MD as seen on the electric log of the Pannonian Federal 42-29-9-19 well, located in the SENE of Section 25-T9S-R19E, SLBM, Uintah County, Utah | 32.12 | Non-Producing | $105 |
| UTL-76262 | 3/31/2007 | 09S | 19E | 29 | NESW | 40.00 | 40.00 | Limited to the depths from the surface of the earth to the stratigraphic equivalent of 10,660', MD, as seen on the electric log on the Pannonian Federal 23-29 #1 well, located in Section 29-T9S-R19, SLBM, Uintah County, Utah | 14.12 | Producing | $6,201 |
| UTL-76262 | 3/31/2007 | 09S | 19E | 29 | NESW | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 10,660', MD, as seen on the electric log on the Pannonian Federal 23-29 #1 well, located in Section 29-T9S-R19, SLBM, Uintah County, Utah | 32.12 | Producing | $175 |
| UTL-76262 | 3/31/2007 | 09S | 19E | 29 | NWNE | 40.00 | 40.00 | BELOW THE BASE OF THE WASATCH FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 8,588' MD AS SEEN ON GR DUAL LATEROLOG OF THE MAPCO FEDERAL 7-25A WELL IN SECTION 25-T9S-R8E IN UINTAH COUNTY, UT | 32.40 | Producing | $591 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-76262 | 3/31/2007 | 09S | 19E | 29 | NWNE | *40.00 | 40.00 | SURFACE TO THE BASE OF THE WASATCH FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 8,588' MD AS SEEN ON GR DUAL LATEROLOG OF THE MAPCO FEDERAL 7-25A WELL IN SECTION 25-T9S-R8E IN UINTAH COUNTY, UT | 32.40 | Producing | $175 |
| UTU-76262 | 3/31/2007 | 09S | 19E | 29 | NWNW | 40.00 | 40.00 | Surface to the base of the Wasatch | 32.12 | Non-Producing | $88 |
| UTU-76262 | 3/31/2007 | 09S | 19E | 29 | NWNW | *40.00 | 40.00 | Below the base of the Wasatch | 32.12 | Non-Producing | $88 |
| UTU-76262 | 3/31/2007 | 09S | 19E | 29 | NWSW, SWSW | 80.00 | 80.00 | ALL DEPTHS | 64.24 | Non-Producing | $350 |
| UTU-76262 | 3/31/2007 | 09S | 19E | 29 | SENE | 40.00 | 40.00 | SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 11,692', BEING THE MD OF THE FED. 42-29-9-19 WELL | 15.60 | Producing | $15,600 |
| UTU-76262 | 3/31/2007 | 09S | 19E | 29 | SENE | *40.00 | 40.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 11,692', BEING THE MD OF THE FED. 42-29-9-19 WELL | 32.40 | Producing | $175 |
| UTU-76262 | 3/31/2007 | 09S | 19E | 29 | SESW | 40.00 | 40.00 | Limited to the depths from the surface of the earth to the stratigraphic equivalent of 10,660', MD, as seen on the Pannonian Federal 23-29 #1 well, located in Section 29-T9S-R19E, SLBM, Uintah County, Utah | 32.12 | Non-Producing | $105 |
| UTU-76262 | 3/31/2007 | 09S | 19E | 29 | SESW | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 10,660', MD, as seen on the Pannonian Federal 23-29 #1 well, located in Section 29-T9S-R19E, SLBM, Uintah County, Utah | 32.12 | Non-Producing | $70 |
| UTU-76262 | 3/31/2007 | 09S | 19E | 29 | SWNW | 40.00 | 40.00 | Limited to the depths from the surface of the earth to the top of the Wasatch formation (being the base of the Green River formation) defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah | 24.20 | Producing | $32,607 |
| UTU-76262 | 3/31/2007 | 09S | 19E | 29 | SWNW | *40.00 | 40.00 | Limited to the depths from the top of the Wasatch formation (being the base of the Green River formation) defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,270', being the total depth drilled in the Fed 12-29-9-19 well, located in the SWNW of Section 29-T9S-R19E, SLBM, Uintah County, Utah. | 24.20 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTL-76262 | 3/31/2007 | 09S | 19E | 29 | SWNW | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 12,270', being the total depth drilled in the Fed 12-29-9-19 well, located in the SWNW of Section 29-79S-R19E, SLBM, Uintah County, Utah | 24.20 | Producing | $175 |
| UTL-76478 | 4/30/2011 | 11S | 15E | 10 | W2, SE | 480.00 | 480.00 | ALL DEPTHS | 388.15 | Non-Producing | $2,102 |
| UTL-76478 | 4/30/2011 | 11S | 15E | 23 | N2, N2SW, SWSW, SE | 600.00 | 600.00 | ALL DEPTHS | 485.18 | Non-Producing | $2,628 |
| UTL-76489 | 6/30/2007 | 09S | 19E | 27 | LOTS 10-14, SW, S2SE | 360.18 | 360.18 | ALL DEPTHS | 286.89 | Non-Producing | $1,578 |
| UTL-76489 | 6/30/2007 | 09S | 19E | 31 | NENE | *40.00 | 40.00 | Limited to the depths from the top of the Wasatch formation (being the base of the Green River formation, defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah to 12,752', being the total depth of the Fed 41-31-9-19 well, located in the NENE of Section 31-T9S-R19E, SLBM, Uintah County, Utah | 23.91 | Producing | $175 |
| UTL-76489 | 6/30/2007 | 09S | 19E | 31 | NENE | *40.00 | 40.00 | Limited to the depts below 12,752', being the total depth of the Fed 41-31-9-19 well, located in the NENE of Section 31-T9S-R19E, SLBM, Uintah County, Utah | 23.91 | Producing | $175 |
| UTL-76489 | 6/30/2007 | 09S | 19E | 31 | NENW | *40.00 | 40.00 | Limited to the depths from the top of the Wasatch formation (being the base of the Green River formation, defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah to 12,639', being the total depth of the Fed 21-31-9-19 well, located in the NENW of Section 31-T9S-R19E, SLBM, Uintah County, Utah | 23.91 | Producing | $175 |
| UTL-76489 | 6/30/2007 | 09S | 19E | 31 | NENW | *40.00 | 40.00 | Limited to the depths below 12,639', being the total depth of the Fed 21-31-9-19 well, located in the NENW of Section 31-T9S-R19E, SLBM, Uintah County, Utah | 23.91 | Producing | $175 |
| UTL-76489 | 6/30/2007 | 09S | 19E | 31 | NENW, SESW, SWNE, NENE | 160.00 | 160.00 | Limited to the depths from the surface of the earth to the to the top of the Wasatch formation (being the base of the Green River formation), defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring state 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah | 95.64 | Producing | $144,993 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-76489 | 6/30/2007 | 09S | 19E | 31 | NWNE, SENE, SE, NWNW, SENW, NWSW | 360.00 | 360.00 | ALL DEPTHS | 286.74 | Non-Producing | $1,577 |
| UTU-76489 | 6/30/2007 | 09S | 19E | 31 | SESW | *40.00 | 40.00 | Limited to the depths from the top of the Wasatch formation (being the base of the Green River formation, defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah to 12,509', being the total depth of the Fed 24-31-9-19 well, located in the SESW of Section 31-T9S-R19E, SLBM, Uintah County, Utah | 23.91 | Producing | $175 |
| UTU-76489 | 6/30/2007 | 09S | 19E | 31 | SESW | *40.00 | 40.00 | Limited to the depths below 12,509', being the total depth of the Fed 24-31-9-19 well, located in the SESW of Section 31-T9S-R19E, SLBM, Uintah County, Utah | 23.91 | Producing | $175 |
| UTU-76489 | 6/30/2007 | 09S | 19E | 31 | SWNE | *40.00 | 40.00 | Limited to the depths from the top of the Wasatch formation (being the base of the Green River formation, defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-18 well, located in the NWSE of Section 36-T9S-R 18E, SLBM, Uintah County, Utah to 11,469', being the total depth of the Fed 32-31-9-19 well, located in the SWNE of Section 31-T9S-R19E, SLBM, Uintah County, Utah | 23.91 | Producing | $175 |
| UTU-76489 | 6/30/2007 | 09S | 19E | 31 | SWNE | *40.00 | 40.00 | Limited to the depths below 11,469', being the total depth of the Fed 32-31-9-19 well, located in the SWNE of Section 31-T9S-R19E, SLBM, Uintah County, Utah | 23.91 | Producing | $175 |
| UTU-76489 | 6/30/2007 | 09S | 19E | 31 | SWNW, SWSW, NESW | 120.00 | 120.00 | ALL DEPTHS | 95.58 | Producing | $190,843 |
| UTU-76489 | 6/30/2007 | 09S | 19E | 33 | LOTS 5, 6, 13, 14 EXC RIVER | 96.62 | 96.62 | ALL DEPTHS | 76.96 | Non-Producing | $423 |
| UTU-76489 | 6/30/2007 | 09S | 19E | 35 | NENE | 40.00 | 40.00 | ALL DEPTHS | 31.86 | Non-Producing | $175 |
| UTU-76490 | 6/30/2007 | 10S | 19E | 4 | LOTS 1 AND 2 | 35.20 | 35.20 | ALL DEPTHS | 28.04 | Non-Producing | $154 |
| UTU-76490 | 6/30/2007 | 10S | 19E | 5 | LOTS 1-8 | 252.14 | 252.14 | ALL DEPTHS | 200.83 | Non-Producing | $1,104 |
| UTU-76490 | 6/30/2007 | 10S | 19E | 6 | NENW | 40.00 | 40.00 | Limited to all depths below 12,300', being the total depth drilled by the Fed 21-6-10-19 well, located in the NENW of Section 6-T10S-R19E, SLBM, Uintah County, Utah | 23.99 | Producing | $26,103 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-76490 | 6/30/2007 | 10S | 19E | 6 | NENW | *40.00 | 40.00 | Limited to the depths from the surface of the earth to the top of the Wasatch formation (being the base of the Green River formation) defined as the stratigraphic equivalent of 5,140', below the kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-19 well, located in the NWSE of Section 36-T9S-R19E-, SLBM, Uintah County, Utah | 23.99 | Producing | $175 |
| UTU-76490 | 6/30/2007 | 10S | 19E | 6 | NENW | *40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 5,140', below the kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-19 well, located in the NWSE of Section 36-T9S-R19E-, SLBM, Uintah County, Utah to 12,300', being the total depth drilled by the Fed 21-6-10-19 well, located in the NENW of Section 6-T10S-R19E, SLBM, Uintah County, Utah | 23.99 | Producing | $175 |
| UTU-76490 | 6/30/2007 | 10S | 19E | 6 | NWNW, S2NW, N2SW, LOTS 1-4 | 305.93 | 305.93 | ALL DEPTHS | 243.68 | Non-Producing | $1,340 |
| UTU-76490 | 6/30/2007 | 10S | 19E | 7 | LOTS 1-4, EXC RIVER | 72.19 | 72.19 | ALL DEPTHS | 57.50 | Non-Producing | $316 |
| UTU-76490 | 6/50/2007 | 10S | 19E | 8 | LOTS 1-4, N2NE, EXC RIVER | 201.43 | 201.43 | ALL DEPTHS | 160.44 | Non-Producing | $882 |
| UTU-76490 | 6/30/2007 | 10S | 19E | 9 | LOTS 1-4, EXC RIVER | 98.13 | 98.13 | ALL DEPTHS | 78.16 | Non-Producing | $430 |
| UTU-76760 | 7/1/2009 | 10S | 15E | 19 | LOT 1 | 36.17 | 36.17 | ALL DEPTHS | 7.49 | Non-Producing | $158 |
| UTU-76760 | 7/1/2009 | 10S | 15E | 21 | SE | 160.00 | 160.00 | ALL DEPTHS | 33.15 | Non-Producing | $701 |
| UTU-76760 | 7/1/2009 | 10S | 15E | 28 | NENE, SW, W2SE, SESE | 320.00 | 320.00 | ALL DEPTHS | 66.29 | Non-Producing | $1,402 |
| UTU-76760 | 7/1/2009 | 10S | 15E | 31 | NE, E2NW, LOTS 1-6, NESW, NWSE | 563.80 | 563.80 | ALL DEPTHS | 116.80 | Non-Producing | $2,469 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-76761 | 7/1/2009 | 10S | 15E | 22 | E2NW, SW | 240.00 | 240.00 | ALL DEPTHS | 49.72 | Non-Producing | $1,051 |
| UTU-76761 | 7/1/2009 | 10S | 15E | 27 | W2NW, S2 | 400.00 | 400.00 | ALL DEPTHS | 82.86 | Non-Producing | $1,752 |
| UTU-76761 | 7/1/2009 | 10S | 15E | 33 | N2, N2S2 | 480.00 | 480.00 | ALL DEPTHS | 99.44 | Non-Producing | $2,102 |
| UTU-76761 | 7/1/2009 | 10S | 15E | 34 | NENE, S2NE, N2NW, SWNW, N2S2 | 400.00 | 400.00 | ALL DEPTHS | 82.86 | Non-Producing | $1,752 |
| UTU-76810 | 5/31/2011 | 11S | 15E | 5 | LOTS 3-4, S2NW, SW | 321.60 | 321.60 | ALL DEPTHS | 66.62 | Non-Producing | $1,409 |
| UTU-76810 | 5/31/2011 | 11S | 15E | 6 | LOTS 1-7, S2NE, SENW, E2SW, SE (ALL) | 627.35 | 627.35 | ALL DEPTHS | 129.96 | Non-Producing | $2,748 |
| UTU-76810 | 5/31/2011 | 11S | 15E | 7 | NENE | 40.00 | 40.00 | ALL DEPTHS | 8.29 | Non-Producing | $175 |
| UTU-76810 | 5/31/2011 | 11S | 15E | 8 | N2 | 320.00 | 320.00 | ALL DEPTHS | 66.29 | Non-Producing | $1,402 |
| UTU-76810 | 5/31/2011 | 11S | 15E | 9 | NE, N2SE, SWSE | 280.00 | 280.00 | ALL DEPTHS | 58.00 | Non-Producing | $1,226 |
| UTU-76810 | 5/31/2011 | 11S | 15E | 17 | E2 | 320.00 | 320.00 | ALL DEPTHS | 66.29 | Non-Producing | $1,402 |
| UTU-76811 | 5/31/2012 | 11S | 15E | 13 | W2 | 320.00 | 320.00 | ALL DEPTHS | 66.29 | Non-Producing | $1,402 |
| UTU-76811 | 5/31/2012 | 11S | 15E | 14 | ALL | 640.00 | 640.00 | ALL DEPTHS | 132.58 | Non-Producing | $2,803 |
| UTU-76811 | 5/31/2012 | 11S | 15E | 22 | NENE, W2E2, E2W2, W2NW, SESE | 480.00 | 480.00 | ALL DEPTHS | 99.44 | Non-Producing | $2,102 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-76812 | 10/31/2011 | 11S | 15E | 25 | SW, N2SE, SESE | 280.00 | 280.00 | ALL DEPTHS | 58.00 | Non-Producing | $1,226 |
| UTU-76812 | 10/31/2011 | 11S | 15E | 26 | ALL | 640.00 | 640.00 | ALL DEPTHS | 132.58 | Non-Producing | $2,803 |
| UTU-76812 | 10/31/2011 | 11S | 15E | 27 | ALL | 640.00 | 640.00 | ALL DEPTHS | 132.58 | Non-Producing | $2,803 |
| UTU-76812 | 10/31/2011 | 11S | 15E | 34 | E2 | 320.00 | 320.00 | ALL DEPTHS | 66.29 | Non-Producing | $1,402 |
| UTU-76812 | 10/31/2011 | 11S | 15E | 35 | W2NE, SENE, W2, SE | 600.00 | 600.00 | ALL DEPTHS | 124.30 | Non-Producing | $2,628 |
| UTU-76818 | 12/31/2007 | 09S | 18E | 33 | S2 | 320.00 | 320.00 | ALL DEPTHS | 254.88 | Non-Producing | $1,402 |
| UTU-77063 | 4/1/2008 | 10S | 17E | 12 | NE | 160.00 | 160.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,866' being the depth drilled by the Phillip Federal 23-:2 #1 well, located in the NESW of Section 12-T10S-R17E, SLBM, Uintah County, Utah | 128.10 | Non-Producing | $420 |
| UTU-77063 | 4/1/2008 | 10S | 17E | 12 | NE | *160.00 | 160.00 | Limited to all the depths below the stratigraphic equivalent of 11,866', being the depth drilled by the Phillip Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R17E, SLBM, Uintah County, Utah | 69.50 | Non-Producing | $280 |
| UTU-77063 | 4/1/2008 | 10S | 17E | 12 | NESW | 40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,866', as drilled by the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R17E, SLBM, Uintah County, Utah | 19.31 | Producing Undeveloped | $591 |
| UTU-77063 | 4/1/2008 | 10S | 17E | 12 | NESW | *40.00 | 40.00 | Limited to the depths below the stratigraphic equivalent of 11,866' as drilled by the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R17E, SLBM, Uintah County, Utah | 17.38 | Producing | $175 |
| UTU-77063 | 4/1/2008 | 10S | 17E | 12 | NWSW | *40.00 | 40.00 | Limited to the depths below the stratigraphic equivalent of 11,866', as drilled by the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R17E, SLBM, Uintah County, Utah | 17.38 | Producing Undeveloped | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-77063 | 4/1/2008 | 10S | 17E | 12 | NWSW | 40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,686' on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,865', as drilled by the Phillips Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R17E, SLBM, Uintah County, Utah | 19.32 | Producing Undeveloped | $175 |
| UTU-78214 | 3/31/2006 | 10S | 17E | 3 | Lots 1 (39.96), 2 (39.94), 3 (39.90), 4 (39.88), S2N2, S2 | 639.68 | 639.68 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,866', being the depth drilled by the Phillip Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R17E, SLBM, Uintah County, Utah | 464.75 | Non-Producing | $1,681 |
| UTU-78214 | 3/31/2006 | 10S | 17E | 3 | Lots 1 (39.96), 2 (39.94), 3 (39.90), 4 (39.88), S2N2, S2 | *639.68 | 639.68 | Limited to all the depths below the stratigraphic equivalent of 11,866', being the depth drilled by the Phillip Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R17E, SLBM, Uintah County, Utah | 267.86 | Non-Producing | $1,121 |
| UTU-78214 | 3/31/2006 | 10S | 17E | 10 | ALL | 640.00 | 640.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,866', being the depth drilled by the Phillip Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R17E, SLBM, Uintah County, Utah | 464.98 | Non-Producing | $1,682 |
| UTU-78214 | 3/31/2006 | 10S | 17E | 10 | ALL | *640.00 | 640.00 | Limited to all the depths below the stratigraphic equivalent of 11,866', being the depth drilled by the Phillip Federal 23-12 #1 well, located in the NESW of Section 12-T10S-R17E, SLBM, Uintah County, Utah | 267.99 | Non-Producing | $1,121 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-78215 | 3/31/2006 | 10S | 17E | 25 | NWNE | 40.00 | 40.00 | Limited to the depths from the base of the Green River formation, defined is the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 29.06 | Non-Producing | $105 |
| UTU-78215 | 3/31/2006 | 10S | 17E | 25 | NWNE | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 11,476' as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 16.75 | Non-Producing | $70 |
| UTU-78215 | 3/31/2006 | 10S | 17E | 26 | ALL | 640.00 | 640.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 464.93 | Non-Producing | $1,682 |
| UTU-78215 | 3/31/2006 | 10S | 17E | 26 | ALL | *640.00 | 640.00 | Limited to all depths below the stratigraphic equivalent of 11,476' as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 268.00 | Non-Producing | $1,121 |
| UTU-78215 | 3/31/2006 | 10S | 17E | 27 | ALL | 640.00 | 640.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 464.93 | Non-Producing | $1,682 |
| UTU-78215 | 3/31/2006 | 10S | 17E | 27 | ALL | *640.00 | 640.00 | Limited to all depths below the stratigraphic equivalent of 11,476' as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 268.00 | Non-Producing | $1,121 |

## EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-78216 | 3/31/2006 | 10S | 17E | 34 | ALL | 640.00 | 640.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 464.98 | Non-Producing | $1,682 |
| UTU-78216 | 3/31/2006 | 10S | 17E | 34 | ALL | *640.00 | 640.00 | Limited to all depths below the stratigraphic equivalent of 11,476' as drilled by the Phillips Federal 43-24-3 #1 well located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 268.00 | Non-Producing | $1,121 |
| UTU-78216 | 3/31/2006 | 10S | 17E | 35 | ALL | 640.00 | 640.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 11,476', as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 464.98 | Non-Producing | $1,682 |
| UTU-78216 | 3/31/2006 | 10S | 17E | 35 | ALL | *640.00 | 640.00 | Limited to all depths below the stratigraphic equivalent of 11,476' as drilled by the Phillips Federal 43-24-3 #1 well, located in the NESE of Section 24-T10S-R17E, SLBM, Uintah County, Utah | 268.00 | Non-Producing | $1,121 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | NENW, NENE | 80.00 | 80.00 | Surface to the base of the Wasatch | 67.21 | Non-Producing | $175 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | NENW, NENE | *80.00 | 80.00 | Below the base of the Wasatch | 67.21 | Non-Producing | $175 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | NESW | 40.00 | 40.00 | ALL DEPTHS | 10.50 | Producing | $2,204 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | NWNE | 40.00 | 40.00 | Limited to the depths from the surface of the earth to the to the top of the Wasatch formation (being the base of the Green River formation), defined as the stratigraphic equivalent of 5,14C', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring state 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah | 25.44 | Producing | $18,414 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | NWNE | *40.00 | 40.00 | Limited to the depths from the top of the Wasatch formation (being the base of the Green River formation, defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989' in the Gasco Desert Spring State 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah to 12,895', being the total depth of the Fed 31-21-9-19 well, located in the NWNE of Section 21-T9S-R19E, SLBM, Uintah County, Utah | 25.44 | Producing | $175 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | NWNE | *40.00 | 40.00 | Limited to all depths below 12,895', being the total depth of the Fed 31-21-9-19 well, located in the NWNE of Section 21-T9S-R19E, SLBM, Uintah County, Utah | 25.44 | Producing | $175 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | NWNW | 40.00 | 40.00 | Limited to the depths from the surface of the earth to the top of the Wasatch formation (being the base of the Green River formation) defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah | 23.35 | Producing | $6,650 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | NWNW | *40.00 | 40.00 | Limited to the depths from the top of the Wasatch formation (being the base of the Green River formation) defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah to 11,800', being the total depth of the Fed 11-21-9-19 well, located in the NWNW of Section 21-T9S-19E, SLBM, Uintah County, Utah | 23.35 | Producing | $175 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | NWNW | *40.00 | 40.00 | Limited to all depths below 11,800', being the total depth of the Fed 11-21-9-19 well, located in the NWNW of Section 21-T9S-19E, SLBM, Uintah County, Utah | 23.35 | Producing | $175 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | S2NW, SWNE, NWSW, N2SE | 240.00 | 240.00 | ALL DEPTHS | 201.63 | Non-Producing | $1,051 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | SENE | 40.00 | 40.00 | Limited to the depths from the surface of the earth to the to the top of the Wasatch formation (being the base of the Green River formation), defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring state 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah | 25.44 | Producing | $30,905 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | SENE | *40.00 | 40.00 | Limited to the depths from the top of the Wasatch formation (being the base of the Green River formation, defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-5-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah to 12,205', being the total depth of the Fed 42-21-9-19 well, located in the SENE of Section 21-T9S-R19E, SLBM, Uintah County, Utah | 25.44 | Producing | $175 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 21 | SENE | *40.00 | 40.00 | Limited to all depths below 12,205', being the total depth of the Fed 42-21-9-19 well, located in the SENE of Section 21-T9S-R19E, SLBM, Uintah County, Utah | 25.44 | Producing | $175 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 22 | LOT 2 (NESE), N2NE, SENE | 158.87 | 158.87 | Surface to the base of the Wasatch | 133.47 | Non-Producing | $348 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 22 | LOT 2 (NESE), N2NE, SENE | *158.87 | 158.87 | Below the base of the Wasatch | 133.47 | Non-Producing | $348 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 22 | NENW, SWNW, N2SW, NWSE, SWNE | 240.00 | 240.00 | ALL DEPTHS | 201.63 | Non-Producing | $1,051 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 22 | NWNW | 40.00 | 40.00 | Limited to the depths from the surface of the earth to the to the top of the Wasatch formation (being the base of the Green River formation), defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring state 33-5-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah | 25.44 | Producing | $3,153 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 22 | NWNW | *40.00 | 40.00 | Limited to the depths from the top of the Wasatch formation (being the base of the Green River formation, defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-5-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah to 11,650', being the total depth of the Fed 11-21-9-19 well, located in the NWNW of Section 21-T9S-R19E, SLBM, Uintah County, Utah | 25.44 | Producing | $175 |
| UTU-74833 | 5/24/2009 | 09S | 19E | 22 | NWNW | *40.00 | 40.00 | Limited to all depths below 11,650', being the total depth of the Fed 11-21-9-19 well, located in the NWNW of Section 21-T9S-R 9E, SLBM, Uintah County, Utah | 25.44 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTL-74833 | 5/24/2009 | 09S | 19E | 22 | SENW | 40.00 | 40.00 | Limited to the depths from the surface of the earth to the to the top of the Wasatch formation (being the base of the Green River formation), defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring state 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah | 25.44 | Producing | $21,020 |
| UTL-74833 | 5/24/2009 | 09S | 19E | 22 | SENW | *40.00 | 40.00 | Limited to the depths from the top of the Wasatch formation (being the base of the Green River formation, defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah to 11,900', being the total depth of the Lytham 22-22-9-19 well, located in the SENW of Section 22-T9S-R19E, SLBM, Uintah County, Utah | 25.44 | Producing | $175 |
| UTL-74833 | 5/24/2009 | 09S | 19E | 22 | SENW | *40.00 | 40.00 | Limited to all depth below 11,900', being the total depth of the Lytham 22-22-9-19 well, located in the SENW of Section 22-T9S-R19E, SLBM, Uintah County, Utah | 25.44 | Producing | $175 |
| UTL-74833 | 5/24/2009 | 09S | 19E | 27 | LOTS 15-16 | 37.50 | 37.50 | Surface to the base of the Wasatch | 31.50 | Non-Producing | $82 |
| UTL-74833 | 5/24/2009 | 09S | 19E | 27 | LOTS 15-16 | *37.50 | 37.50 | Below the base of the Wasatch | 31.50 | Non-Producing | $82 |
| UTL-79784 | 9/30/2011 | 11S | 16E | 6 | E2SW, SE | 240.00 | 240.00 | ALL DEPTHS | 206.07 | Non-Producing | $1,051 |
| UTL-013766 | 1/1/1965 | 10S | 19E | 15 | ALL | 640.00 | 640.00 | BELOW TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 514.21 | Non-Producing | $2,803 |
| UTL-013766 | 1/1/1965 | 10S | 19E | 17 | E2 | 320.00 | 320.00 | BELOW TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH | 257.11 | Non-Producing | $1,402 |
| UTL-013766 | 1/1/1965 | 10S | 19E | 21 | ALL | 640.00 | 640.00 | BELOW TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH | 514.21 | Non-Producing | $2,803 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-013766 | 1/1/1965 | 10S | 19E | 23 | ALL | 640.00 | 640.00 | BELOW TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 514.21 | Non-Producing | $2,803 |
| UTU-8344 | 6/1/1979 | 11S | 21E | 13 | ALL | 640.00 | 640.00 | BELOW TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 514.21 | Non-Producing | $2,803 |
| UTU-013820 | 7/1/2008 | 10S | 18E | 1 | LOT 1 (NENE) | 40.01 | 40.01 | Limited to all depths below 15,470', being 100' below the total depth drilled in the Desert Spring Federal 411-10-18 well, located in Lot 1 of Section 1-T10S-R18E, SLBM, Uintah County, Utah | 10.12 | Producing | $77,403 |
| UTU-013820 | 7/1/2008 | 10S | 18E | 1 | LOT 1 (NENE) | *40.01 | 40.01 | FROM THE BASE OF THE GREEN RIVER ONE REFERENCE TO WHICH IS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL, LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH TO 15,470' | 30.36 | Producing | $175 |
| UTU-013820 | 7/1/2008 | 10S | 18E | 1 | LOT 1 (NENE) | *40.01 | 40.01 | Limited to the depths from the surface of the earth to the top of the Wasatch formation (being the base of the Green River formation) defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Gasco Desert Spring State 33-36-9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah | 30.36 | Producing | $175 |
| UTU-013820 | 7/1/2008 | 10S | 18E | 1 | LOTS 2, 5-7, W2SE | 240.29 | 240.29 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 182.32 | Non-Producing | $651 |
| UTU-013820 | 7/1/2008 | 10S | 18E | 1 | LOTS 2, 5-7, W2SE | *240.29 | 240.29 | BELOW TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 193.06 | Non-Producing | $421 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-013820 | 7/1/2008 | 10S | 18E | 3 | LOT 1 (NENE), LOT 2 (NWNE), S2NE, N2SE | 240.00 | 240.00 | BELOW TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH | 192.83 | Non-Producing | $420 |
| UTU-013820 | 7/1/2008 | 10S | 18E | 3 | LOT 1 (NENE), LOT 2 (NWNE), S2NE, N2SE | *240.00 | 240.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH | 182.10 | Non-Producing | $631 |
| UTU-013820 | 7/1/2008 | 10S | 18E | 3 | S2SE | 80.00 | 80.00 | BELOW TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH | 64.28 | Producing | $71,669 |
| UTU-013820 | 7/1/2008 | 10S | 18E | 3 | S2SE | *80.00 | 80.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH | 60.70 | Producing | $350 |
| UTU-025822 | 12/1/1973 | 09S | 20E | 8 | W2SE | 80.00 | 80.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH | 31.69 | Non-Producing | $140 |
| UTU-025822 | 12/1/1973 | 09S | 20E | 8 | W2SE | *80.00 | 80.00 | DEPTHS FROM STRAT. EQUIV. OF 7583', WHICH IS THE STRATIGRAPHIC EQUIVALENT OF THE TOTAL DEPTH DRILLED IN THE DUCK CREEK 6-8 WELL LOCATED IN THE SESW OF SECTION 8-T9S-R20E IN UINTAH COUNTY UT TO THE TOP OF THE MANCOS FORMATION ONE REFERENCE TO WHICH IS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 31.69 | Non-Producing | $210 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-013429-A | 7/1/1999 | 10S | 18E | 10 | NE | 160.00 | 120.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 96.37 | Producing | $42,841 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 10 | NE | *160.00 | 120.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 91.05 | Producing | $701 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 11 | NENE | 40.00 | 40.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 30.35 | Non-Producing | $175 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 11 | NWNE | 40.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 32.12 | Producing | $175 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 11 | NWNE | *40.00 | 40.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 30.35 | Producing | $175 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 11 | NWSE | 40.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 32.12 | Producing | $21,588 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 11 | NWSE | *40.00 | 40.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 30.35 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-013429-A | 7/1/1999 | 10S | 18E | 11 | SENE | 40.00 | 40.00 | Limited to the depths from the surface of the earth to the top of the Wasatch formation (being the base of the Green River formation) defined as the stratigraphic equivalent of 5,140', below a kelly bushing elevation of 4,989', in the Glasco Desert Spring State 33-36-(9-18 well, located in the NWSE of Section 36-T9S-R18E, SLBM, Uintah County, Utah | 10.12 | Producing | $39,186 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 11 | SENE | *40.00 | 40.00 | FROM THE BASE OF THE GREEN RIVER DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 4,795 AS FOUND IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E IN UINTAH COUNTY, UT TO 14,345' | 30.35 | Producing | $175 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 11 | SENE | *40.00 | 40.00 | Limited to all depths below 14,345', being 100' below the total depth drilled in the Uteland Federal 42-11-10-18 well, located SENE of Section 11-T10S-R18E, SLBM, Uintah County, Utah | 30.35 | Producing | $175 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 11 | SWNE, E2SE | 120.00 | 120.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 91.05 | Non-Producing | $315 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 11 | SWNE, NENE, SESE, NESE | *160.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 32.12 | Non-Producing | $210 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 15 | NENW | 40.00 | 40.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 30.35 | Producing | $1,874 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 15 | NENW | *40.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 32.12 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-013429-A | 7/1/1999 | 10S | 18E | 15 | SW, S2NW, NWNW | 280.00 | 280.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 212.45 | Non-Producing | $736 |
| UTU-013429-A | 7/1/1999 | 10S | 18E | 15 | SW, S2NW, NWNW | *280.00 | 280.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 224.86 | Non-Producing | $491 |
| UTU-017713 | 4/1/1966 | 09S | 19E | 34 | ALL | 640.00 | 640.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 512.00 | Non-Producing | $2,803 |
| UTU-017713 | 4/1/1966 | 09S | 19E | 35 | S2,NW,S2NE,NWNE | 600.00 | 600.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 480.00 | Non-Producing | $2,628 |
| UTU-013818-A | 2/1/1965 | 10S | 18E | 10 | W2 | 320.00 | 320.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 242.80 | Non-Producing | $841 |
| UTU-013818-A | 2/1/1965 | 10S | 18E | 10 | W2 | *320.00 | 320.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 257.11 | Non-Producing | $561 |
| UTU-013818-A | 2/1/1965 | 10S | 18E | 11 | NENW | 40.00 | 40.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 30.35 | Producing | $105 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-013818-A | 2/1/1965 | 10S | 18E | 11 | NENW | *40.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 32.14 | Non-Producing | $70 |
| UTU-013818-A | 2/1/1965 | 10S | 18E | 11 | NWNW | 40.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 32.14 | Producing | $591 |
| UTU-013818-A | 2/1/1965 | 10S | 18E | 11 | NWNW | *40.00 | 40.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 30.35 | Producing | $175 |
| UTU-013818-A | 2/1/1965 | 10S | 18E | 11 | SENW | 40.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 32.14 | Producing | $27,801 |
| UTU-013818-A | 2/1/1965 | 10S | 18E | 11 | SENW | *40.00 | 40.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 30.35 | Producing | $175 |
| UTU-013818-A | 2/1/1965 | 10S | 18E | 11 | SWNW | 40.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 32.14 | Producing | $175 |
| UTU-013818-A | 2/1/1965 | 10S | 18E | 11 | SWNW | *40.00 | 40.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 30.35 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-013818-A | 2/1/1965 | 10S | 18E | 15 | W2SE | 80.00 | 80.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 60.70 | Non-Producing | $210 |
| UTU-013818-A | 2/1/1965 | 10S | 18E | 15 | W2SE | *80.00 | 80.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 64.28 | Non-Producing | $140 |
| UTU-035316 | 7/1/1969 | 10S | 19E | 3 | LOT 4 (NWNW), SE | 202.27 | 202.27 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 161.82 | Non-Producing | $886 |
| UTU-035316 | 7/1/1969 | 10S | 19E | 10 | NW | 160.00 | 160.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 128.55 | Non-Producing | $701 |
| UTU-013821-A | 2/1/1965 | 10S | 18E | 12 | LOTS 1-4 (E2E2), W2E2, S2NW, NWNW, E2SW, SWSW | 560.48 | 560.48 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 420.90 | Non-Producing | $982 |
| UTU-013821-A | 2/1/1965 | 10S | 18E | 12 | LOTS 1-4 (E2E2), W2E2, S2NW, NWNW, E2SW, SWSW | *560.48 | 560.48 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 425.26 | Non-Producing | $1,473 |
| UTU-013821-A | 2/1/1965 | 10S | 18E | 12 | NENW, NWSW | 80.00 | 80.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 60.08 | Producing | $5,191 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-013821-A | 2/1/1965 | 10S | 18E | 12 | NENW, NWSW | *80.00 | 80.00 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 60.70 | Producing | $350 |
| UTU-01502-B | 6/1/1961 | 09S | 20E | 8 | SESW | 40.00 | 40.00 | FROM THE TOP OF THE MESAVERDE FORMATION TO THE TOP OF THE MANCOS FORMATION | 32.17 | Non-Producing | $175 |
| UTU-016869-A | 12/1/1975 | 09S | 20E | 8 | NESW | 40.00 | 40.00 | BELOW TOP OF THE MESAVERDE FORMATION OR THE STRATIGRAPHIC EQUIVALENT THEREOF | 32.00 | Non-Producing | $175 |
| UTU-03576 | 7/1/1967 | 10S | 19E | 4 | LOTS 5-7, 10, 11, EXC RIVER | 242.14 | 242.14 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 194.55 | Non-Producing | $1,061 |
| UTU-03576 | 7/1/1967 | 10S | 19E | 5 | LOTS 9-18, EXC RIVER | 345.07 | 345.07 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 277.25 | Non-Producing | $1,511 |
| UTU-03576 | 7/1/1967 | 10S | 19E | 7 | LOTS 5-12, SENW, SWNE, NESW, W2SE, EXC RIVER | 456.41 | 456.41 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 366.71 | Non-Producing | $1,999 |
| UTU-03576 | 7/1/1967 | 10S | 19E | 18 | LOTS 5-9, 11, EXC RIVER | 175.84 | 175.84 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 141.28 | Non-Producing | $770 |
| UTU-8346 | 6/1/1979 | 11S | 21E | 24 | NENE | 40.00 | 40.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 32.14 | Non-Producing | $175 |

EXHIBIT F – Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-8346 | 6/1/1979 | 11S | 21E | 24 | W2, W2E2, SENE, E2SE | 600.00 | 600.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 482.07 | Non-Producing | $2,628 |
| UTU-8346 | 6/1/1979 | 11S | 21E | 25 | ALL | 640.00 | 640.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 514.21 | Non-Producing | $2,803 |
| UTU-8348 | 6/1/1979 | 11S | 21E | 12 | ALL | 640.00 | 640.00 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 514.21 | Non-Producing | $2,803 |
| UTU-8348 | 6/1/1979 | 11S | 22E | 7 | LOTS 1-4, E2W2, E2 (ALL) | 618.56 | 618.56 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 496.99 | Non-Producing | $2,709 |
| UTU-8348 | 6/1/1979 | 11S | 22E | 18 | LOTS 1-4, E2W2, E2 (ALL) | 619.48 | 619.48 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 497.72 | Non-Producing | $2,713 |
| UTU-8348 | 6/1/1979 | 11S | 22E | 19 | LOTS 1-4, E2W2, E2 (ALL) | 620.60 | 620.60 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 498.62 | Non-Producing | $2,718 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | NENE | 40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah, AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah AND also described as the stratigraphic equivalent of 5,090', as encountered in the Exxon Wilkin Ridge Unit #1 well, located in the SENW of Section 19-T10S-R17E, SLBM, Duchesne County, Utah, to the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNE of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 31.99 | Producing Undeveloped | $175 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | NENE | *40.00 | 40.00 | Limited to the depths below the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNE of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 23.15 | Producing Undeveloped | $175 |

EXHIBIT F – Allocated Values – Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | NENW | 40.00 | 40.00 | Limited to the depths from the base of the Green River formation, described as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T9S-R18E, SLBM, Uintah County, Utah, AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah AND also described as the stratigraphic equivalent of 5,090', as encountered in the Exxon Wilkin Ridge Unit #1 well, located in the SENW of Section 19-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Sect on 32-T10S-R17E, SLBM, Duchesne County, Utah | 30.58 | Non-Producing | $105 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | NENW | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 27.65 | Non-Producing | $70 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | NESE | *40.00 | 40.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 13,220' AS FOUND IN THE WILKIN RIDGE STATE #12-32-10-17 WELL LOCATED IN THE SW/4NW/4 OF SECTION 32-T10S-R17E, DUCHESNE COUNTY, UTAH | 22.80 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | NESE | 40.00 | 40.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 5,090 AS ENCOUNTERED IN THE EXXON WILKIN RIDGE UNIT #1 WELL LOCATED IN THE SE/4NW/4 OF SECTION 19-T10S-R17E, DUCHESNE COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 13,220' AS FOUND IN THE WILKIN RIDGE STATE #12-32-10-17 WELL LOCATED IN THE SW/4NW/4 OF SECTION 32-T10S-R17E, DUCHESNE COUNTY, UTAH | 30.94 | Producing | $175 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | NESW | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 13,220' as found in the Wilkin Ridge State #12-32-10-17 well located in the SW/NW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 22.80 | Producing | $175 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | NESW | 40.00 | 40.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 5,090 AS ENCOUNTERED IN THE EXXON WILKIN RIDGE UNIT #1 WELL LOCATED IN THE SE/4NW/4 OF SECTION 19-T10S-R17E, DUCHESNE COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 13,220' AS FOUND IN THE WILKIN RIDGE STATE #12-32-10-17 WELL LOCATED IN THE SW/4NW/4 OF SECTION 32-T10S-R17E, DUCHESNE COUNTY, UTAH | 33.38 | Producing | $36,664 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | NWNE | 40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBV, Uintah County, Utah AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah AND also described as the stratigraphic equivalent of 5,090', as encountered in the Exxon Wilkin Ridge Unit #1 well, located in the SENW of Section 19-T10S-R17E, SLBM, Duchesne County, Utah, to the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNE of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 33.54 | Producing | $61,119 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | NWNE | *40.00 | 40.00 | Limited to the depths below the stratigraphic equivalent of 13,220' as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNE of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 32.31 | Producing | $175 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | NWNW | 40.00 | 40.00 | Limited to the depts from the base of the Green River formation, described as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T19S-R18E, SLBM, Uintah County, Utah, AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,200', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 30.89 | Non-Producing | $105 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | NWNW | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 23.15 | Non-Producing | $70 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | S2NE | 80.00 | 80.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah AND also described as the stratigraphic equivalent of 5,058', on the Compensated Neutron - Formation Density Log of the Coriton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah AND also described as the stratigraphic equivalent of 5,090', as encountered in the Exxon Wilkin Ridge Unit #1 well, located in the SENW of Section 19-T10S-R17E, SLBM, Duchesne County, Utah, to the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNE of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 64.82 | Producing Undeveloped | $175 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | S2NE, W2SW, NWSE, S2SE | *280.00 | 280.00 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 159.57 | Producing Undeveloped | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | SENW | 40.00 | 40.00 | Limited to the depths from the base of the Green River formation, described as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #26-1 well, located in the NESW of Section 26-T9S-R18E, SLBM, Uintah County, Utah, AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Corton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,220', as found in the Witkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 32.53 | Non-Producing | $105 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | SENW | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Witkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 28.33 | Non-Producing | $70 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | SESW | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Witkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 22.80 | Producing Undeveloped | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | SESW | 40.00 | 40.00 | Limited to the depths from the base of the Green River formation, described as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T9S-R18E, SLBM, Uintah County, Utah, AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 33.38 | Producing Undeveloped | $175 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | SWNW | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 22.80 | Non-Producing | $70 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | SWNW | 40.00 | 40.00 | Limited to the depths from the base of the Green River formation, described as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T9S-R18E, SLBM, Uintah County, Utah, AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 30.94 | Non-Producing | $105 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-65632 | 7/1/1999 | 10S | 17E | 29 | W2SW, NWSE, S2SE | 200.00 | 200.00 | Limited to the depths from the base of the Green River formation, described as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T9S-R18E, SLBM, Uintah County, Utah, AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 154.68 | Producing Undeveloped | $876 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 30 | LOTS 1-3, E2W2, E2 | 598.88 | 598.88 | Limited to the depths from the base of the Green River formation, described as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T9S-R18E, SLBM, Uintah County, Utah, AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 463.17 | Non-Producing | $1,574 |
| UTU-65632 | 7/1/1999 | 10S | 17E | 30 | LOTS 1-3, E2W2, E2 | *598.88 | 598.88 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 341.29 | Non-Producing | $1,049 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-74402 | 6/30/2005 | 10S | 17E | 31 | SE | 160.00 | 160.00 | Limited to the depths from the base of the Green River formation, being the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T79S-R18E, SLBM, Uintah County, Utah AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,200', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 112.70 | Non-Producing | $420 |
| UTU-74402 | 6/30/2005 | 10S | 17E | 31 | SE | *160.00 | 160.00 | Limited to all depths below the stratigraphic equivalent of 13,200', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32-T10S-R17E, SLBM, Duchesne County, Utah | 64.60 | Non-Producing | $280 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 19 | LOTS 1-4, E2W2, E2 (ALL) | 637.68 | 637.68 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 457.65 | Non-Producing | $1,676 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 19 | LOTS 1-4, E2W2, E2 (ALL) | *637.68 | 637.68 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 264.74 | Non-Producing | $1,117 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75083 | 3/31/2006 | 10S | 17E | 20 | N2NE, SENE | 120.00 | 120.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,200', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32T-10S-R17E, SLBM, Duchesne County, Utah | 91.71 | Producing Undeveloped | $526 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 20 | N2NE, SENE, SWSW, NESW | *200.00 | 200.00 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 83.03 | Producing Undeveloped | $526 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 20 | NESW | 40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,200', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32T-10S-R17E, SLBM, Duchesne County, Utah | 30.57 | Producing Undeveloped | $175 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 20 | NW, SE | 320.00 | 320.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 229.65 | Non-Producing | $841 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75083 | 3/31/2006 | 10S | 17E | 20 | NW, SE | *320.00 | 320.00 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 132.85 | Non-Producing | $561 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 20 | NWSW | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 16.61 | Producing Undeveloped | $175 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 20 | NWSW, SWSW | 80.00 | 80.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R17E, SLBM, Uintah County, Utah AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Petit's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,200' as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32T-10S-R17E, SLBM, Duchesne County, Utah | 61.14 | Producing Undeveloped | $350 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 20 | SESW | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 13,220, as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 16.61 | Producing | $175 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 20 | SESW | 40.00 | 40.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 13,220' AS FOUND IN THE WILKIN RIDGE STATE #12-32-10-17 WELL LOCATED IN THE SW/4NW/4 OF SECTION 32-T10S-R17E, DUCHESNE COUNTY, UTAH | 23.29 | Producing | $43,621 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 20 | SWNE | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 13,220', located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 16.61 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75083 | 3/31/2006 | 10S | 17E | 20 | SWNE | 40.00 | 40.00 | Limited to the depths from the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,200', as found in the Wilkin Ridge State #12-32-10-17 well, located in the SWNW of Section 32T-10S-R17E, SLBM, Duchesne County, Utah | 30.57 | Producing | $19,137 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 21 | ALL | 640.00 | 640.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,223', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 459.29 | Non-Producing | $1,682 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 21 | ALL | *640.00 | 640.00 | Limited to all depths below the stratigraphic equivalent of 13,200', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 265.71 | Non-Producing | $1,121 |
| UTU-75083 | 3/31/2006 | 10S | 17E | 28 | ALL | 640.00 | 640.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,200', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 466.67 | Non-Producing | $1,682 |
| UTU-75085 | 3/31/2006 | 10S | 17E | 28 | ALL | *640.00 | 640.00 | Limited to all depths below the stratigraphic equivalent of 13,200', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 270.40 | Non-Producing | $1,121 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75086 | 3/31/2006 | 10S | 17E | 31 | NE | 160.00 | 160.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Coton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 116.67 | Non-Producing | $420 |
| UTU-75086 | 3/31/2006 | 10S | 17E | 31 | NE | *160.00 | 160.00 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 67.60 | Non-Producing | $280 |
| UTU-75086 | 3/31/2006 | 10S | 17E | 33 | ALL | 640.00 | 640.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Coton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 466.67 | Non-Producing | $1,682 |
| UTU-75086 | 3/31/2006 | 10S | 17E | 33 | ALL | *640.00 | 640.00 | Limited to all depths below the stratigraphic equivalent of 13,220', as found in the Wilkin Ridge State 12-32-10-17 well, located in the SENW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 270.40 | Non-Producing | $1,121 |
| UTU-74836 | 9/30/2005 | 10S | 18E | 20 | W2 | 320.00 | 320.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R19E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,235', found in the Gasco Federal 22-33-10-19 well, located in the SENW of Section 33-T10S-R19E, SLBM, Uintah County, Utah | 232.71 | Non-Producing | $841 |
| UTU-74836 | 9/30/2005 | 10S | 18E | 20 | W2 | *320.00 | 320.00 | Limited to all depths below the stratigraphic equivalent of 12,235', found in the Gasco Federal 22-33-10-19 well, located in the SENW of Section 33-T10S-R19E, SLBM, Uintah County, Utah | 135.20 | Non-Producing | $561 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-74836 | 9/30/2005 | 10S | 18E | 29 | NW | 160.00 | 160.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,235', found in the Gasco Federal 22-33-10-19 well, located in the SENW of Section 33-T10S-R19E, SLBM, Uintah County, Utah | 116.36 | Non-Producing | $420 |
| UTU-74836 | 9/30/2005 | 10S | 18E | 29 | NW | *160.00 | 160.00 | Limited to all depths below the stratigraphic equivalent of 12,235', found in the Gasco Federal 22-33-10-19 well, located in the SENW of Section 33-T10S-R19E, SLBM, Uintah County, Utah | 67.60 | Non-Producing | $280 |
| UTU-74408 | 6/30/2005 | 10S | 18E | 19 | E2 | 320.00 | 320.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,235', as found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18, SLBM, Uintah County, Utah | 232.19 | Non-Producing | $841 |
| UTU-74408 | 6/30/2005 | 10S | 18E | 19 | E2 | *320.00 | 320.00 | Limited to all depths below the stratigraphic equivalent of 12,235', as found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18, SLBM, Uintah County, Utah | 135.20 | Non-Producing | $561 |
| UTU-74408 | 6/30/2005 | 10S | 18E | 30 | NE | 160.00 | 160.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,235', as found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18, SLBM, Uintah County, Utah | 116.09 | Non-Producing | $420 |
| UTU-74408 | 6/30/2005 | 10S | 18E | 30 | NE | *160.00 | 160.00 | Limited to all depths below the stratigraphic equivalent of 12,235', as found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18, SLBM, Uintah County, Utah | 67.60 | Non-Producing | $280 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-56947 | 6/30/2005 | 10S | 17E | 8 | E2SE, SWSE, S2NE, E2SW, SENW | 320.00 | 320.00 | Limited to the depths from the base of the Green River formation, described as the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-i well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron – Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 245.43 | Non-Producing | $841 |
| UTU-56947 | 6/30/2005 | 10S | 17E | 8 | E2SE, SWSE, S2NE, E2SW, SENW | *320.00 | 320.00 | Limited to all depths below the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 196.00 | Non-Producing | $561 |
| UTU-56947 | 6/30/2005 | 10S | 17E | 8 | NWSE | 40.00 | 40.00 | Limited to all depths below the base of the Green River formation, described as the stratigraphic equivalent of 5,036', on the Compensated Neutron – Formation Density Log of the Cotton Petroleum Pete's Wash Federal #22-i well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah AND also described as the stratigraphic equivalent of 5,090', as encountered in the Exxon Wilkin Ridge Unit #1 well, located in the SENW of Section 19-T10S-R17E, SLBM, Duchesne County, Utah | 32.80 | Non-Producing | $175 |
| UTU-75080 | 3/31/2006 | 10S | 17E | 4 | LOTS 1 - 4, S2N2, S2 (ALL) | 639.08 | 639.08 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron – Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 464.80 | Non-Producing | $1,680 |
| UTU-75080 | 3/31/2006 | 10S | 17E | 4 | LOTS 1 - 4, S2N2, S2 (ALL) | *639.08 | 639.08 | Limited to all depth below the stratigraphic equivalent of 13,270' as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 270.01 | Non-Producing | $1,120 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-750080 | 3/31/2006 | 10S | 17E | 9 | ALL | 640.00 | 640.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 465.47 | Non-Producing | $1,682 |
| UTU-750080 | 3/31/2006 | 10S | 17E | 9 | ALL | *640.00 | 640.00 | Limited to all depths below the stratigraphic equivalent of 13,270' as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 270.40 | Non-Producing | $1,121 |
| UTU-750081 | 3/31/2006 | 10S | 17E | 5 | LOTS 1-4, S2N2, S2 (ALL) | 637.72 | 637.72 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,270' as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 465.00 | Non-Producing | $1,676 |
| UTU-750081 | 3/31/2006 | 10S | 17E | 5 | LOTS 1-4, S2N2, S2 (ALL) | *637.72 | 637.72 | Limited to all depths below the stratigraphic equivalent of 13,270' as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 269.44 | Non-Producing | $1,117 |
| UTU-750081 | 3/31/2006 | 10S | 17E | 6 | LOTS 1-7, S2NE, SENW, E2SW, SE (ALL) | 631.78 | 631.78 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,270' as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 460.67 | Non-Producing | $1,660 |
| UTU-750081 | 3/31/2006 | 10S | 17E | 6 | LOTS 1-7, S2NE, SENW, E2SW, SE (ALL) | *631.78 | 631.78 | Limited to all depths below the stratigraphic equivalent of 13,270' as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 266.93 | Non-Producing | $1,107 |

## EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75058 | 3/31/2006 | 10S | 17E | 7 | LOTS 1-4, E2W2, E2 (ALL) | 635.08 | 635.08 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 463.08 | Non-Producing | $1,669 |
| UTU-75058 | 3/31/2006 | 10S | 17E | 7 | LOTS 1-4, E2W2, E2 (ALL) | *635.08 | 635.08 | Limited to all depths below the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 268.32 | Non-Producing | $1,113 |
| UTU-75058 | 3/31/2006 | 10S | 17E | 8 | N2N2, SWNW, W2SW | 280.00 | 280.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 204.17 | Non-Producing | $756 |
| UTU-75058 | 3/31/2006 | 10S | 17E | 8 | N2N2, SWNW, W2SW | *280.00 | 280.00 | Limited to all depths below the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 118.30 | Non-Producing | $491 |
| UTU-75082 | 3/31/2006 | 10S | 17E | 17 | N2, SW | *480.00 | 480.00 | Limited to all depths below the stratigraphic equivalent of 13,270' as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 196.26 | Non-Producing | $841 |
| UTU-75082 | 3/31/2006 | 10S | 17E | 17 | N2, SW | 480.00 | 480.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 341.70 | Non-Producing | $1,261 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75082 | 3/31/2006 | 10S | 17E | 17 | N2SE, SESE | *120.00 | 120.00 | Limited to all depths below the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 49.07 | Producing Undeveloped | $526 |
| | | | | | | | | Limited to the depths from the base of the Green River formation, described as the stratigraphic equivalent of 4,686', as seen on the Compensated Neutron - Formation Density Log of the ANR Production Co. Federal #20-1 well, located in the NE SE of Section 20-T10S-R18E, SLBM, Uintah County, Utah AND also described as the stratigraphic equivalent of 5,036', as seen on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Fete's Wash Fed #1-22 well, located in the NESW of Section22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Fed 34-17-10-17 well, located in the SWSE of Section17-T10S-R17E, SLBM, Duchesne County, Utah | | | |
| UTU-75082 | 3/31/2006 | 10S | 17E | 17 | N2SE, SESE | 120.00 | 120.00 | Limited to all depths below the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 85.43 | Producing Undeveloped | $526 |
| UTU-75082 | 3/31/2006 | 10S | 17E | 17 | SWSE | *40.00 | 40.00 | Limited to all depths below the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 16.36 | Producing | $175 |
| UTU-75082 | 3/31/2006 | 10S | 17E | 17 | SWSE | 40.00 | 40.00 | Limited to the depths from the base of the Green River formation, described as the stratigraphic equivalent of 4,686', as seen on the Compensated Neutron - Formation Density Log of the ANR Production Co. Federal #20-1 well, located in the NE SE of Section 20-T10S-R18E, SLBM, Uintah County, Utah AND also described as the stratigraphic equivalent of 5,036', as seen on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Fete's Wash Fed #1-22 well, located in the NESW of Section22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Fed 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 32.68 | Producing | $22,632 |
| UTU-75082 | 3/31/2006 | 10S | 17E | 18 | LOTS 1-4, E2W2, E2 (ALL) | *636.52 | 636.52 | Limited to all depths below the stratigraphic equivalent of 13,270', as found in the Wilkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 260.26 | Non-Producing | $1,115 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTLU-75082 | 3/31/2006 | 10S | 17E | 18 | LOTS 1-4, E2W2, E2 (ALL) | 636.52 | 636.52 | Limited to the depths from the base of the Green River formation, defined is the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah to the stratigraphic equivalent of 13,270', as found in the Witkin Ridge Federal 34-17-10-17 well, located in the SWSE of Section 17-T10S-R17E, SLBM, Duchesne County, Utah | 459.95 | Non-Producing | $1,673 |
| UTLU-75087 | 9/17/2014 | 11S | 17E | 1 | LOTS 1-4, S2N2, S2 (ALL) | 638.48 | 638.48 | Limited to all depths below the base of the Green River formation, described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah | 268.16 | Non-Producing | $2,797 |
| UTLU-75087 | 9/17/2014 | 11S | 17E | 11 | ALL | 640.00 | 640.00 | Limited to all depths below the base of the Green River formation, described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah | 268.80 | Non-Producing | $2,803 |
| UTLU-75087 | 9/17/2014 | 11S | 17E | 13 | NW, W2SW | 240.00 | 240.00 | Limited to all depths below the base of the Green River formation, described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah | 100.80 | Non-Producing | $1,051 |
| UTLU-63150 | 3/31/1998 | 10S | 15E | 3 | S2NE, SE | 240.00 | 240.00 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker found at a subsurface depth of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 12-T10S-R15E, SLBM, Duchesne County, Utah | 23.95 | Non-Producing | $1,051 |
| UTLU-63150 | 3/31/1998 | 10S | 15E | 10 | E2 | 320.00 | 320.00 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker found at a subsurface depth of 5,340' as the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 12-T10S-R15E, SLBM, Duchesne County, Utah | 31.90 | Non-Producing | $1,402 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-63150 | 3/31/1998 | 10S | 15E | 11 | S2 | 320.00 | 320.00 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker found at a subsurface depth of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 12-T10S-R15E, SLBM, Duchesne County, Utah | 31.90 | Non-Producing | $1,402 |
| UTU-63150 | 3/31/1998 | 10S | 15E | 12 | ALL | 640.00 | 640.00 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker found at a subsurface depth of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 12-T10S-R15E, SLBM, Duchesne County, Utah | 63.80 | Non-Producing | $2,803 |
| UTU-63150 | 3/31/1998 | 10S | 15E | 13 | ALL | 640.00 | 640.00 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker found at a subsurface depth of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 12-T10S-R15E, SLBM, Duchesne County, Utah | 63.80 | Non-Producing | $2,803 |
| UTU-63150 | 3/31/1998 | 10S | 15E | 14 | ALL | 640.00 | 640.00 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker found at a subsurface depth of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 12-T10S-R15E, SLBM, Duchesne County, Utah | 63.80 | Non-Producing | $2,803 |
| UTU-63150 | 3/31/1998 | 10S | 15E | 23 | E2E2 | 160.00 | 160.00 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker found at a subsurface depth of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 12-T10S-R15E, SLBM, Duchesne County, Utah | 15.95 | Non-Producing | $701 |
| UTU-63150 | 3/31/1998 | 10S | 15E | 24 | ALL | 640.00 | 640.00 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker found at a subsurface depth of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 12-T10S-R15E, SLBM, Duchesne County, Utah | 63.80 | Non-Producing | $2,803 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-61150 | 3/31/1998 | 10S | 15E | 25 | ALL | 640.00 | 640.00 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker found at a subsurface depth of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 12-T10S-R15E, SLBM, Duchesne County, Utah | 63.80 | Non-Producing | $2,803 |
| UTU-67844 | 12/31/1999 | 09S | 16E | 25 | W2SW, SESW | 120.00 | 120.00 | Limited to all depths below the base of the Green River formation, described as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker found at a subsurface depth of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 25-T10S-R15E, SLBM, Duchesne County, Utah | 48.00 | Non-Producing | $526 |
| UTU-67844 | 12/31/1999 | 09S | 16E | 26 | NENW | 40.00 | 40.00 | Limited to all depths below the base of the Green River formation, described as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker found at a subsurface depth of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 25-T10S-R15E, SLBM, Duchesne County, Utah | 16.00 | PRODUCING | $175 |
| UTU-67844 | 12/31/1999 | 09S | 16E | 26 | SWNE, W2NW, SENW, N2SW, SESW, SE | 440.00 | 440.00 | Limited to all depths below the base of the Green River formation, described as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker found at a subsurface depth of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 25-T10S-R15E, SLBM, Duchesne County, Utah | 176.00 | Non-Producing | $1,927 |
| UTU-87585 | 12/31/1999 | 09S | 16E | 35 | N2NE, SENE, NESE | 160.00 | 160.00 | BELOW THE BASE OF GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 40 FEET BELOW THE BASE OF THE "C" SHOAL MARKER FOUND AT A SUBSURFACE DEPTH OF 5,340' AS SHOWN ON THE ELECTRIC LOG FOR THE CHANDLER WEST RIVERBEND 3-12-10-15 WELL LOCATED IN THE NW OF SECTION 12-T10S-R15E IN DUCHESNE COUNTY, UT | 64.00 | Non-Producing | $701 |
| UTU-74457 | 7/1/2009 | 10S | 15E | 15 | E2 | 320.00 | 320.00 | Limited to all depths below the base of the Green River formation, described as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker at a subsurface depths of 5,340', as show in the electric log of the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 12-T10S-R15, SLBM, Duchesne County, Utah | 32.90 | Non-Producing | $1,402 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-76482 | 7/1/2009 | 10S | 18E | 1 | LOT 3 (NENW) | *39.98 | 39.98 | FROM THE BASE OF THE GREEN RIVER FORMATION DESCRIBED AS STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRINGS FEDERAL #20-1 WELL LOCATED IN THE NE/4SE/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH TO 12,415' | 5.70 | Producing | $175 |
| UTU-76482 | 7/1/2009 | 10S | 18E | 1 | LOT 3 (NENW) | 39.98 | 39.98 | BELOW 12,415' | 5.70 | Producing | $30,317 |
| UTU-76482 | 7/1/2009 | 10S | 18E | 1 | LOT 4 (NWNW), SWNE, SW | 239.96 | 239.96 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NE/SW of Section 20-T10S-R18E, SLBM, Uintah County, Utah | 102.58 | Non-Producing | $1,051 |
| UTU-76482 | 7/1/2009 | 10S | 18E | 1 | SENW | 40.00 | 40.00 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NE/SW of Section 20-T10S-R18E, SLBM, Uintah County, Utah | 17.10 | Non-Producing | $175 |
| UTU-76482 | 7/1/2009 | 10S | 18E | 1 | SWNW | *40.00 | 40.00 | FROM THE BASE OF THE GREEN RIVER FORMATION DESCRIBED AS STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRINGS FEDERAL #20-1 WELL, LOCATED IN THE NE/4SE/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH TO 12,449 | 5.70 | Producing | $175 |
| UTU-76482 | 7/1/2009 | 10S | 18E | 1 | SWNW | 40.00 | 40.00 | BELOW 12,449' | 5.70 | Producing | $51,434 |
| UTU-79820 | 7/1/2009 | 10S | 15E | 21 | N2, SW | 480.00 | 480.00 | Limited to all depths below the base of the Green River formation, described as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker at a subsurface depths of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10r-15 well, located in the NW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 49.35 | Non-Producing | $2,102 |

## EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-79820 | 7/1/2009 | 10S | 15E | 28 | W2NE | 80.00 | 80.00 | Limited to all depths below the base of the Green River formation, described as the stratigraphic equivalent of 40' below the base of the "C" Shoal marker at a subsurface depths of 5,340', as shown on the electric log for the Chandler West River Bend 3-12-10-15 well, located in the NW of Section 12-T10S-R17E, SLBM, Duchesne County, Utah | 8.23 | Non-Producing | $350 |
| UTU-81769 | 12/1/2014 | 11S | 15E | 9 | SESE | 40.00 | 40.00 | ALL DEPTHS | 35.00 | Non-Producing | $175 |
| UTU-81769 | 12/1/2014 | 11S | 15E | 13 | E2 | 320.00 | 320.00 | ALL DEPTHS | 280.00 | Non-Producing | $1,402 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 19 | SESE | 40.00 | 40.00 | ALL DEPTHS (RECORD TITLE ONLY) | 15.50 | Non-Producing | $175 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2NE, SENE | 120.00 | 120.00 | Limited from the depths of 11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20T-9S-R19E, SLBM, Uintah County, Utah to 12,925', being the total depth drilled in the Fed 12-20-9-19 well, located in the SWNW of Section 20-T9S-R19E, SLBM, Uintah County, Utah | 78.75 | Non-Producing | $53 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2NE, SENE | *120.00 | 120.00 | Limited to the depths from 12,925', being the total depth drilled in the Fed 12-20-9-19 well, located in the SWNW of Section 20-T9SR19E, SLBM, Uintah County, Utah to 13,050' | 46.50 | Non-Producing | $53 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2NE, SENE | *120.00 | 120.00 | Limited from the depths of the surface of the earth to the base of the Green River formation, defined as the stratigraphic equivalent of 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, Uintah County, Utah | 46.50 | Non-Producing | $105 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2NE, SENE | *120.00 | 120.00 | Limited from the depths of the base of the Green River formation, defined as the stratigraphic equivalent 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, SLBM, Uintah County, Utah to11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20-T9S-R19E, SLBM, Uintah County, Utah | 78.80 | Non-Producing | $315 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2NW, SENW | 120.00 | 120.00 | Limited from the depths of 11,650' being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20T-9S-R19E, SLBM, Uintah County, Utah to 12,925', being the total depth drilled in the Fed 12-20-9-19 well, located in the SWNW of Section 20-T9S-R19E, SLBM, Uintah County, Utah | 78.75 | Non-Producing | $53 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2NW, SENW | *120.00 | 120.00 | Limited from the depths of the surface of the earth to the base of the Green River formation, defined as the stratigraphic equivalent of 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, Uintah County, Utah | 46.50 | Non-Producing | $53 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2NW, SENW | *120.00 | 120.00 | FROM THE BASE OF THE SPRING CANYON MEMBER OF THE BLACKHAWK FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 12,925' AS FOUND IN THE FEDERAL 12-20-9-19 WELL LOCATED IN THE SWNW OF SECTION 20-T9S-R19E, TO 13,012 | 46.50 | Non-Producing | $105 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2NW, SENW | *120.00 | 120.00 | Limited from the depths of the base of the Green River formation, defined as the stratigraphic equivalent 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, SLBM, Uintah County, Utah to 11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20-T9S-R19E, SLBM, Uintah County, Utah | 78.80 | Non-Producing | $315 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2SE, SWSE | 120.00 | 240.00 | Limited from the depths of the base of the Green River formation, defined as the stratigraphic equivalent 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, Uintah County, Utah to 11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20-T9S-R19E, SLBM, Uintah County, Utah | 154.50 | Non-Producing | $315 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2SW, SWSW | 120.00 | 240.00 | Limited from the depths of the base of the Green River formation, defined as the stratigraphic equivalent 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, SLBM, Uintah County, Utah to 11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20-T9S-R19E, SLBM, Uintah County, Utah | 154.50 | Non-Producing | $315 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2SE, SWSE | *120.00 | 240.00 | Limited from the depths of the surface of the earth to the base of the Green River formation, defined as the stratigraphic equivalent of 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, Uintah County, Utah | 90.00 | Non-Producing | $158 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2SW, SWSW | *120.00 | 240.00 | Limited from the depths of the surface of the earth to the base of the Green River formation, defined as the stratigraphic equivalent of 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, Uintah County, Utah | 90.00 | Non-Producing | $158 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2SE, SWSE | *120.00 | 240.00 | Limited from the depths of 11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20T-9S-R19E, SLBM, Uintah County, Utah to 12,925', being the total depth drilled in the Fed 12-20-9-19 well, located in the SWNW of Section 20-T9S-R19E, SLBM, Uintah County, Utah | 64.50 | Non-Producing | $53 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | N2SW, SWSW | *120.00 | 240.00 | Limited from the depths of 11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20T-9S-R19E, SLBM, Uintah County, Utah to 12,925', being the total depth drilled in the Fed 12-20-9-19 well, located in the SWNW of Section 20-T9S-R19E, SLBM, Uintah County, Utah | 64.50 | Non-Producing | $53 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | SESE | 40.00 | 40.00 | Limited to the depths from 11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20-T9S-R19E, SLBM, Uintah County, Utah to 12,925', being the total depth drilled in the Fed 12-20-9-19 well, located in the SWNW of Section 20-R9S-R19E, SLBM, Uintah County, Utah | 10.75 | Producing | $4,218 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | SESE | *40.00 | 40.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, SLBM, Uintah County, Utah to 11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20-T9S-R19E, SLBM, Uintah County, Utah | 20.13 | Producing | $175 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | SESE | *40.00 | 40.00 | Limited to the depth from the surface of the earth to the base of the Green River formation, defined as the stratigraphic equivalent of 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, SLBM, Uintah County, Utah | 11.25 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTL-75090 | 3/31/2006 | 09S | 19E | 20 | SESW | 40.00 | 40.00 | Limited to the depths from 11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20-T9S-R19E, SLBM, Uintah County, Utah to 12,925' being the total depth drilled in the Fed 12-20-9-19 well, located in the SWNW of Section 20-R9S-R19E, SLBM, Uintah County, Utah | 10.75 | Producing | $23,779 |
| UTL-75090 | 3/31/2006 | 09S | 19E | 20 | SESW | *40.00 | 40.00 | Limited to the depth from the surface of the earth to the base of the Green River formation, defined as the stratigraphic equivalent of 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, SLBM, Uintah County, Utah | 14.53 | Producing | $175 |
| UTL-75090 | 3/31/2006 | 09S | 19E | 20 | SESW | *40.00 | 40.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, SLBM, Uintah County, Utah to 11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20-T9S-R19E, SLBM, Uintah County, Utah | 14.53 | Producing | $175 |
| UTL-75090 | 3/31/2006 | 09S | 19E | 20 | SWNE | 40.00 | 40.00 | SURFACE TO THE BASE OF THE GREEN RIVER BEING THE STRAT. EQUIV. OF 5,482 | 15.50 | Producing | $17,137 |
| UTL-75090 | 3/31/2006 | 09S | 19E | 20 | SWNE | *40.00 | 40.00 | LIMITED FROM BELOW THE BASE OF THE GREEN RIVER BEING THE STRAT. EQUIV. OF 5,482' TO THE STRAT. EQUIV OF 11,650' | 26.27 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTL-75090 | 3/31/2006 | 09S | 19E | 20 | SWNE | *40.00 | 40.00 | FROM THE BASE OF THE CASTLEGATE FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 11,650' AS FOUND IN THE FEDERAL 44-20-9-19 WELL LOCATED IN THE SESE OF SECTION 20-T9S-R19E TO BASE OF THE SPRING CANYON MEMBER OF THE BLACKHAWK FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 12,570' AS FOUND IN THE STATE 7-36A WELL LOCATED IN THE SWNE OF SECTION 36-T9S-R18E AND BEING THE STATIGRAPHIC EQUIVALENT OF 12,925' AS FOUND IN THE FEDERAL 12-20-9-19, LOCATED IN THE SWNW OF SECTION 20-T9S-R19E IN UINTAH COUNTY, UT | 8.75 | Producing | $175 |
| UTL-75090 | 3/31/2006 | 09S | 19E | 20 | SWNE | *40.00 | 40.00 | FROM THE BASE OF THE SPRING CANYON MEMBER OF THE BLACKHAWK FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 12,925' AS FOUND IN THE FEDERAL 12-20-9-19 WELL LOCATED IN THE SWNW OF SECTION 20-T9S-R19E. TO 13,050' | 5.17 | Producing | $175 |
| UTL-75090 | 3/31/2006 | 09S | 19E | 20 | SWNW | 40.00 | 40.00 | Limited to the depth from the surface of the earth to the base of the Green River formation, defined as the stratigraphic equivalent of 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, SLBM, Uintah County, Utah | 15.50 | Producing | $28,405 |
| UTL-75090 | 3/31/2006 | 09S | 19E | 20 | SWNW | *40.00 | 40.00 | FROM THE BASE OF THE SPRING CANYON MEMBER OF THE BLACKHAWK FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 12,925' AS FOUND IN THE FEDERAL 12-20-9-19 WELL LOCATED IN THE SWNW OF SECTION 20-T9S-R19E. TO 13,012 | 15.50 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | SWNW | *40.00 | 40.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 5,482', as found in the Natural Gas Corp. of California Pleasant Valley 13-16 well, located in the NWSW of Section 16-T9S-R19E, SLBM, Uintah County, Utah to 11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20-T9S-R19E, SLBM, Uintah County, Utah | 19.18 | Producing | $175 |
| UTU-75090 | 3/31/2006 | 09S | 19E | 20 | SWNW | *40.00 | 40.00 | Limited to the depths from 11,650', being the total depth drilled in the Fed 44-20-9-19 well, located in the SESE of Section 20-T9S-R19E, SLBM, Uintah County, Utah to 12,925', being the total depth drilled in the Fed 12-20-9-19 well, located in the SWNW of Section 20-R9S-R19E, SLBM, Uintah County, Utah | 26.25 | Producing | $175 |
| UTU-76717 | 9/17/2014 | 10S | 18E | 7 | NENW | 40.00 | 40.00 | ALL DEPTHS | 34.00 | Non-Producing | $175 |
| UTU-76718 | 9/30/2007 | 10S | 19E | 6 | NE, N2SE | 240.00 | 240.00 | ALL DEPTHS | 204.00 | Non-Producing | $1,051 |
| UTU-82470 | 11/1/2005 | 12S | 14E | 4 | E2SE, S2SW | 160.00 | 160.00 | ALL DEPTHS | 32.00 | Non-Producing | $701 |
| UTU-82470 | 11/1/2005 | 12S | 14E | 5 | S2SE | 80.00 | 80.00 | ALL DEPTHS | 16.00 | Non-Producing | $350 |
| UTU-82470 | 11/1/2005 | 12S | 14E | 6 | LOTS 1-7, S2NE, SENW, E2SW, N2SE, SWSE | 581.28 | 581.28 | ALL DEPTHS | 116.26 | Non-Producing | $2,546 |
| UTU-82470 | 11/1/2005 | 12S | 14E | 8 | LOTS 1-8, NW, NE (ALL) | 698.12 | 698.12 | ALL DEPTHS | 139.62 | Non-Producing | $3,058 |
| UTU-82470 | 11/1/2005 | 12S | 14E | 9 | LOTS 1-3, S2, E2NE, SWNE (ALL) | 559.25 | 559.25 | ALL DEPTHS | 111.85 | Non-Producing | $2,450 |
| UTU-82699 | 9/30/2011 | 11S | 16E | 5 | LOTS 1-4, S2N2, S2 (ALL) | 634.64 | 634.64 | ALL DEPTHS | 539.44 | Non-Producing | $2,780 |
| UTU-82699 | 9/30/2011 | 11S | 16E | 8 | W2, SE | 480.00 | 480.00 | ALL DEPTHS | 408.00 | Non-Producing | $2,02 |
| UTU-82699 | 9/30/2011 | 11S | 16E | 9 | W2, SE | 480.00 | 480.00 | ALL DEPTHS | 408.00 | Non-Producing | $2,02 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-82705 | 5/31/1966 | 10S | 18E | 20 | NE | 160.00 | 160.00 | BELOW THE BASE OF THE WASATCH FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 8,588 MD AS SEEN ON THE GR DUAL LATEROLOG OF THE MAPCO FEDERAL #7-25A WELL IN SECTION 25-T9S-R18E IN UINTAH COUNTY, UT | 128.00 | Non-Producing | $350 |
| UTU-82705 | 5/31/1966 | 10S | 18E | 20 | NE | *160.00 | 160.00 | WASATCH FORMATION ONLY DEFINED AS THAT INTERVAL BETWEEN THE STRATIGRAPHIC EQUIVALENT OF 5,303' MD DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 8,588 MD AS SEEN ON THE GR DUAL LATEROLOG OF THE MAPCO FEDERAL #7-25A WELL IN SECTION 25-T9S-R18E IN UINTAH COUNTY, UT | 128.00 | Non-Producing | $350 |
| UTU-82706 | 9/30/2007 | 10S | 18E | 13 | LOT 1 (NENE), LOT 2 (SENE), LOT 3 (NESE), W2NE, N2NW | 280.22 | 280.22 | ALL DEPTHS | 238.19 | Non-Producing | $1,227 |
| UTU-82704 | 1/31/1965 | 10S | 18E | 4 | LOTS 1(NENE), 2(NWNE), S2NE, SE (E2) | 319.66 | 319.66 | SURFACE TO THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670', AS ENCOUNTERED IN THE ISLAND UNIT #3 WELL LOCATED IN THE NESW OF SECTION 8-T10S-R20E, UINTAH COUNTY UTAH. | 242.54 | Non-Producing | $840 |
| UTU-82704 | 1/31/1965 | 10S | 18E | 4 | LOTS 1(NENE), 2(NWNE), S2NE, SE (E2) | *319.66 | 319.66 | BELOW THE TOP OF THE MANCOS FORMATION DEFINED AS THE STRATIGRAPHIC EQUIVALENT OF 10,670' AS FOUND IN THE ISLAND UNIT #3 WELL IN THE NESW OF SECTION 8-T10S-R20E IN UINTAH COUNTY, UT | 255.73 | Non-Producing | $560 |
| UTU-84265 | 5/31/1966 | 10S | 18E | 21 | N2 | 320.00 | 320.00 | Limited to all depths below the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T9S-R18E, SLBM, Uintah County, Utah AND also described as the stratigraphic equivalent of 5,036', on the Compensated Neutron - Formation Density Log of the Cotton Petroleum Pete's Wash Federal #1-22 well, located in the NESW of Section 22-T10S-R17E, SLBM, Duchesne County, Utah | 256.00 | Non-Producing | $1,402 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-84262 | 8/31/2006 | 10S | 18E | 17 | N2 | 320.00 | 320.00 | Limited to the depths from the base of the Green River formation, being the stratigraphic equivalent of 4,686', on the Compensated Neutron + Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah, to the stratigraphic equivalent of 12,738', being the total depth drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 228.68 | Non-Producing | $841 |
| UTU-84262 | 8/31/2006 | 10S | 18E | 17 | N2 | *320.00 | 320.00 | Limited to all depths below the stratigraphic equivalent of 12,738' being the total depth drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10SR-18E, SLBM, Uintah County, Utah | 132.40 | Non-Producing | $561 |
| UTU-84262 | 8/31/2006 | 10S | 18E | 6 | LOTS 1-3, S2NE, SENW | | | | 0.00 | Non-Producing | $175 |
| UTU-84262 | 8/31/2006 | 10S | 18E | 7 | NWNW | | | | 0.00 | Non-Producing | $175 |
| UTU-84263 | 6/30/2005 | 10S | 18E | 19 | N2SW, SESW | 120.00 | 120.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,235', being the depth found in the Gasco Federal 22,30-10-18 well, located in the SENW of Section 30-T10S-R18E, SLBM, Uintah County, Utah | 87.37 | Non-Producing | $315 |
| UTU-84263 | 6/30/2005 | 10S | 18E | 19 | N2SW, SESW | *120.00 | 120.00 | Limited to all depths below the stratigraphic equivalent of 12,235', being the depth found in the Gasco Federal 22,30-10-18 well, located in the SENW of Section 30-T10S-R18E, SLBM, Uintah County, Utah | 51.39 | Non-Producing | $210 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTL-84263 | 6/30/2005 | 10S | 18E | 30 | N2NW, SWNW | 120.00 | 120.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,235', being the depth found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18E, SLBM, Uintah County, Utah | 87.37 | Producing Undeveloped | $526 |
| UTL-84263 | 6/30/2005 | 10S | 18E | 30 | N2NW, SWNW | *120.00 | 120.00 | Limited to all depths below the stratigraphic equivalent of 12,235', being the depth found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18E, SLBM, Uintah County, Utah | 51.39 | Producing Undeveloped | $526 |
| UTL-84263 | 6/30/2005 | 10S | 18E | 30 | SENW | *40.00 | 40.00 | Limited to all depth is below the stratigraphic equivalent of 12,235', being the depth found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18E, SLBM, Uintah County, Utah | 17.13 | Producing | $175 |
| UTL-84263 | 6/30/2005 | 10S | 18E | 30 | SENW | 40.00 | 40.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,235', being the depth found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18E, SLBM, Uintah County, Utah | 22.99 | Producing | $13,476 |
| UTL-84264 | 9/30/2005 | 10S | 18E | 20 | SE | 160.00 | 160.00 | Limited to the depths from the base of the Green River formation, defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron – Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,235', found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 20-T10S-R18E, SLBM, Uintah County, Utah | 115.89 | Non-Producing | $420 |
| UTL-84264 | 9/30/2005 | 10S | 18E | 20 | SE | *160.00 | 160.00 | Limited to all depths below the stratigraphic equivalent of 12,235', found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 20-T10S-R18E, SLBM, Uintah County, Utah | 67.60 | Non-Producing | $280 |
| UTL-74395 | 4/30/2010 | 11S | 16E | 19 | LOTS 1-4, E2W2, SE | 389.12 | 389.12 | ALL DEPTHS | 78.12 | Non-Producing | $1,704 |

## EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-74395 | 4/30/2010 | 11S | 16E | 19 | NENE | 40.00 | 40.00 | ALL DEPTHS | 31.63 | Producing | $30,785 |
| UTU-74395 | 4/30/2010 | 11S | 16E | 19 | S2NE, NWNE | 120.00 | 120.00 | ALL DEPTHS | 94.89 | Producing Undeveloped | $526 |
| UTU-74395 | 4/30/2010 | 11S | 16E | 20 | E2, SW | 480.00 | 480.00 | ALL DEPTHS | 96.36 | Non-Producing | $2,102 |
| UTU-74395 | 4/30/2010 | 11S | 16E | 20 | NW | 160.00 | 160.00 | ALL DEPTHS | 126.52 | Non-Producing | $701 |
| UTU-84317 | 4/1/2016 | 11S | 14E | 21 | W2NE | 80.00 | 80.00 | ALL DEPTHS | 70.00 | Non-Producing | $350 |
| UTU-84317 | 4/1/2016 | 11S | 14E | 22 | NENW | 40.00 | 40.00 | ALL DEPTHS | 35.00 | Producing | $4,211 |
| UTU-84317 | 4/1/2016 | 11S | 14E | 22 | W2NE, E2SE, NWSE | 200.00 | 200.00 | ALL DEPTHS | 175.00 | Non-Producing | $876 |
| UTU-84317 | 4/1/2016 | 11S | 14E | 23 | ALL | 640.00 | 640.00 | ALL DEPTHS | 560.00 | Non-Producing | $2,803 |
| UTU-84317 | 4/1/2016 | 11S | 14E | 24 | NENW | 40.00 | 40.00 | ALL DEPTHS | 35.00 | Producing | $57,693 |
| UTU-84317 | 4/1/2016 | 11S | 14E | 24 | NESW, W2SE, LOT 4 | 159.93 | 159.93 | ALL DEPTHS | 159.94 | Non-Producing | $700 |
| UTU-88072 | 6/30/2005 | 10S | 18E | 30 | S2 | 320.00 | 320.00 | Limited to the depths from the base of the Green River formation , defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,235'; being the depth found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18E, SLBM, Uintah County, Utah | 231.15 | Non-Producing | $841 |
| UTU-88072 | 6/30/2005 | 10S | 18E | 30 | S2 | *320.00 | 320.00 | Limited to all depths below the stratigraphic equivalent of 12,235', being the depth found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18E, SLBM, Uintah County, Utah | 135.20 | Non-Producing | $561 |
| UTU-88072 | 6/30/2005 | 10S | 18E | 31 | N2, SW | 480.00 | 480.00 | Limited to the depths from the base of the Green River formation , defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,235'; being the depth found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18E, SLBM, Uintah County, Utah | 346.73 | Non-Producing | $1,261 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-88072 | 6/30/2005 | 10S | 18E | 31 | N2, SW | *480.00 | 480.00 | Limited to all depths below the stratigraphic equivalent of 12,235', being the depth found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18E, SLBM, Uintah County, Utah | 202.80 | Non-Producing | $841 |
| UTU-88144 | 6/30/2005 | 10S | 18E | 19 | NW | 160.00 | 160.00 | Limited to the depths from the base of the Green River formation , defined as the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,235', being the depth found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18E, SLBM, Uintah County, Utah | 115.58 | Non-Producing | $420 |
| UTU-88144 | 6/30/2005 | 10S | 18E | 19 | NW | *160.00 | 160.00 | Limited to all depths below the stratigraphic equivalent of 12,235', being the depth found in the Gasco Federal 22-30-10-18 well, located in the SENW of Section 30-T10S-R18E, SLBM, Uintah County, Utah | 67.60 | Non-Producing | $280 |
| UTU-88068 | 6/30/2005 | 10S | 17E | 25 | NENE, S2NE, W2, SE | 600.00 | 600.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE4SW4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 11,476 AS DRILLED BY PHILLIPS FEDERAL 43-24-3 #1 WELL LOCATED IN THE NE4SE4 OF SECTION 24-T10S-R17E, UINTAH COUNTY, UTAH | 436.06 | Non-Producing | $1,577 |
| UTU-88068 | 6/30/2005 | 10S | 17E | 25 | NENE, S2NE, W2, SE | *600.00 | 600.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 11,476 AS DRILLED BY PHILLIPS FEDERAL 43-24-3 #1 WELL LOCATED IN THE NE4SE4 OF SECTION 24-T10S-R17E, UINTAH COUNTY, UTAH | 253.13 | Non-Producing | $1,051 |
| UTU-0875856* | 10/1/1979 | 09S | 18E | 25 | NENW, NESW, NENE, NESE | 160.00 | 160.00 | BASE OF GREEN RIVER (5,305') TO 9670' BEING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF 9,570' AS ENCOUNTERED IN THE WELL LOCATED IN THE SWNE OF SECTION 25-T9S-R18E | 93.88 | Producing | $128,027 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | NENW, NESW, NENE, NESE | *160.00 | 160.00 | SURFACE TO BASE OF GREEN RIVER FORMATION | 93.88 | Producing | $701 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | NWNE, NWNW | 80.00 | 80.00 | SURFACE TO 9670' BEING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF 9,570' AS ENCOUNTERED IN THE WELL LOCATED IN THE SWNE OF SECTION 25-T9S-R18E | 46.94 | Producing | $35,410 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | SENE, SENW, NWSE, SESE, SESW, NWSW | 240.00 | 240.00 | SURFACE TO BASE OF MANCOS | 140.81 | Producing Undeveloped | $1,051 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | SWNE | *40.00 | 40.00 | BELOW 15,000' | 23.47 | Producing | $175 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | SWNE | *40.00 | 40.00 | BASE OF GREEN RIVER (5,303') TO 15,000' | 23.47 | Producing | $175 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | SWNE | 40.00 | 40.00 | SURFACE TO BASE OF THE GREEN RIVER FORMATION | 23.47 | Producing | $69,744 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | SWNW | 40.00 | 40.00 | SURFACE TO THE BASE OF THE GREEN RIVER FORMATION | 23.47 | Producing | $21,402 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | SWNW | *40.00 | 40.00 | BASE OF THE GREEN RIVER TO 15,050' | 23.47 | Producing | $175 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | SWNW | *40.00 | 40.00 | BELOW 15,050' | 23.47 | Producing | $175 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | SWSE | *40.00 | 40.00 | BELOW 12,757' | 23.47 | Producing | $175 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | SWSE | *40.00 | 40.00 | BASE OF GREEN RIVER (5,303') TO 12,757' | 23.47 | Producing | $175 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | SWSE | 40.00 | 40.00 | SURFACE TO BASE OF THE GREEN RIVER FORMATION | 23.47 | Producing | $35,683 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | SWSW | *40.00 | 40.00 | BELOW 12,805' | 23.47 | Producing | $175 |
| UTU-0875586* | 10/1/1979 | 09S | 18E | 25 | SWSW | *40.00 | 40.00 | BASE OF GREEN RIVER (5,303') TO 12,805' | 23.47 | Producing | $175 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-0875864* | 10/1/1979 | 09S | 18E | 25 | SWSW | 40.00 | 40.00 | SURFACE TO BASE OF THE GREEN RIVER FORMATION | 23.47 | Producing | $25,486 |
| UTU-0875864* | 10/1/1979 | 09S | 18E | 27 | ALL | 640.00 | 640.00 | SURFACE TO 9,670' BEING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF 9,570' AS ENCOUNTERED IN THE FEDERAL 7-25A WELL LOCATED IN THE SWNE OF SECTION 25-T9S-R18E | 375.51 | Producing Undeveloped | $2,803 |
| UTU-88069 | 3/31/2006 | 10S | 18E | 5 | NWSW, NWSE | 80.00 | 80.00 | Limited to the depths from the base of the Green River formation, being the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 58.28 | Non-Producing | $210 |
| UTU-88069 | 3/31/2006 | 10S | 18E | 5 | NWSW, NWSE | *80.00 | 80.00 | Limited to all depths below the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 33.50 | Non-Producing | $140 |
| UTU-88069 | 3/31/2006 | 10S | 18E | 7 | N2SW, SWSW | 120.00 | 120.00 | Limited to the depths from the base of the Green River formation, being the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 99.92 | Producing Undeveloped | $526 |
| UTU-88069 | 3/31/2006 | 10S | 18E | 7 | SE, S2NW | 240.00 | 240.00 | Limited to the depths from the base of the Green River formation, being the stratigraphic equivalent of 4,686', on the Compensated Neutron - Formation Density Log of the ANR Production Co. Desert Spring Federal #20-1 well, located in the NESW of Section 20-T10S-R18E, SLBM, Uintah County, Utah to the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 199.84 | Non-Producing | $631 |
| UTU-88069 | 3/31/2006 | 10S | 18E | 7 | SE, S2NW, N2SW, SWSW | *560.00 | 360.00 | Limited to all depths below the stratigraphic equivalent of 12,738', as drilled by the Phillips Federal 24-7 #1 well, located in the SESW of Section 7-T10S-R18E, SLBM, Uintah County, Utah | 150.75 | Non-Producing | $420 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-88204 | 9/17/2014 | 10S | 18E | 19 | SWSW | 40.00 | 40.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 12,738 AS SEEN IN THE PHILLIPS FEDERAL 24-7 #1 WELL LOCATED IN THE SESW OF SECTION 7-T10S-R17E IN UINTAH COUNTY, UT | 28.99 | Non-Producing | $105 |
| UTU-88204 | 9/17/2014 | 10S | 18E | 19 | SWSW | *40.00 | 40.00 | BELOW THESTRATIGRAPHIC EQUIVALENT OF 12,738 AS SEEN IN THE PHILLIPS FEDERAL 24-7 #1 WELL LOCATED IN THE SESW OF SECTION 7-T10S-R17E IN UINTAH COUNTY, UT | 0.73 | Non-Producing | $70 |
| UTU-88204 | 9/17/2014 | 10S | 18E | 21 | W2SW | 80.00 | 80.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 12,738 AS SEEN IN THE PHILLIPS FEDERAL 24-7 #1 WELL LOCATED IN THE SESW OF SECTION 7-T10S-R17E IN UINTAH COUNTY, UT | 57.98 | Non-Producing | $210 |
| UTU-88204 | 9/17/2014 | 10S | 18E | 21 | W2SW | *80.00 | 80.00 | BELOW THESTRATIGRAPHIC EQUIVALENT OF 12,738 AS SEEN IN THE PHILLIPS FEDERAL 24-7 #1 WELL LOCATED IN THE SESW OF SECTION 7-T10S-R17E IN UINTAH COUNTY, UT | 1.45 | Non-Producing | $140 |

EXHIBIT F - Allocated Values - Leases

| Lessor | Lease Expiration Date | TWN | RNG | SEC | Lease Legal Description | Gross Acres | Net Acres | Depth Limits | Badlands NRI Acres | Producing / Non-Producing Schedule | Allocation Value $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTU-88204 | 9/17/2014 | 10S | 18E | 29 | N2NE | 80.00 | 80.00 | LIMITED IN DEPTH TO AN INTERVAL BEGINNING AT THE BASE OF THE GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON-FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 12,738 AS SEEN IN THE PHILLIPS FEDERAL 24-7 #1 WELL LOCATED IN THE SESW OF SECTION 7-T10S-R17E IN UINTAH COUNTY, UT | 57.98 | Non-Producing | $210 |
| UTU-88204 | 9/17/2014 | 10S | 18E | 29 | N2NE | *80.00 | 80.00 | BELOW THE STRATIGRAPHIC EQUIVALENT OF 12,738 AS SEEN IN THE PHILLIPS FEDERAL 24-7 #1 WELL LOCATED IN THE SESW OF SECTION 7-T10S-R17E IN UINTAH COUNTY, UT | 1.45 | Non-Producing | $140 |
| UTU-80950 | | 11S | 17E | 6 | LOTS 1-5, S2NE, SENW | | | ALL DEPTHS | | | $175 |
| UTU-80950 | | 11S | 17E | 18 | LOTS 3-4, E2SW, SE | | | ALL DEPTHS | | | $175 |
| | | | | | TOTALS: | 110,785.30 | 152,001.65 | *INDICATES ACREAGE PREVIOUSLY COUNTED | | | $5,000,000 |

*Subject to Pooling Agreement

Exhibit "G"

Form of Assignment, Assumption Agreement and Bill of Sale
Attached to and made part of that certain Purchase and Sale Agreement dated _____, 2017,
between Badlands Production Company as Seller, and Wapiti Newco, L.L.C. as Buyer

*(For recorder's use only)*

_____

***When recorded, please return to:***
Wapiti Newco, L.L.C.
800 Gessner, Suite 1100
Houston, Texas 77024
Attn: Bart Agee

## ASSIGNMENT, ASSUMPTION AGREEMENT AND BILL OF SALE

This Assignment, Assumption Agreement and Bill of Sale (this "Assignment"), effective as of 12:01 a.m. Mountain Time on _____ 1, 2017 (the "Effective Time"), is by and among Badlands Production Company, a Delaware corporation ("Assignor"), and Wapiti Newco, L.L.C., a Delaware limited liability company, with an office at 800 Gessner, Suite 1100, Houston, Texas 77024 ("Assignee"). Assignor and Assignee are collectively referred to herein as the "Parties," and are sometimes referred to individually as a "Party." This Assignment is entered into pursuant to that certain Purchase and Sale Agreement, dated as of August ____, 2017 between Assignor and Assignee (the "Agreement"). Any capitalized terms used but not defined herein have the meaning assigned to such terms in the Agreement.

For Ten Dollars and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Assignor grants, bargains, sells, conveys, assigns, transfers, and delivers unto Assignee all of Assignor's right, title, and interest, in and to the following, but excluding the Excluded Assets (collectively, the "Property"), expressly provided that if any description or part of the Property set out below is not accurate or complete, Assignor conveys all rights, title and interest it has in and to the Property described below:

(1)     all oil, gas, and mineral leases in which Assignor holds any right, title or interest of any kind, including, but not limited to, those described in Exhibit A attached hereto and made a part hereof (the "Leases");

(2)     all rights, obligations, and interests in any unit or pooled area in which the Leases or lands are included, including, but not limited to, all rights and obligations derived from any unitization, pooling, operating, communitization or other Assumed Contract or from any Order (the "Units");

(3)     all oil, gas, and condensate wells (whether producing, not producing or abandoned), water source, water injection and other injection or disposal wells and systems in which Assignor holds any right, title or interest of any kind (wherever located) (the "Wells") as set forth on Exhibit B or located on the Leases or on the lands covered by the Leases or Units, other than leased equipment located on the Leases or Units;

(4)      all (i) flow lines, oil, gas, water and other pipelines, gathering systems and related equipment located on the Leases, the Units, or the Permits, Easements and Surface Rights or otherwise associated with the production or the transportation of production from the Leases, the Wells or the Units, and all (ii) facilities, equipment, compressors, booster stations, plants, meters, well pads, tank batteries, radio towers, remote terminal units, supervisory control and data acquisition (SCADA) equipment and other similar equipment, personal computer equipment, vehicles, communication equipment, improvements, fixtures, inventory, spare parts, tools, abandoned property and junk and other personal property located on the Leases, the Units, or the Permits, Easements and Surface Rights or otherwise associated with (A) operations on the Leases, the Units or the Permits, Easements and Surface Rights or (B) the sale, processing or transportation of production from Leases, the Wells and the Units, including all off-Lease facilities and other personal property (collectively referred to as the "Equipment");

(5)      all easements, rights-of-way, licenses, permits, servitudes, surface leases, surface use agreements, surface fee tracts, and similar rights, obligations and interests, whether located on the Leases or on other property,  applicable to or used in operating the Leases, Units, Wells, or Equipment (the "Permits, Easements and Surface Rights"), including, but not limited to, those described on Exhibit C;

(6)      all lease files, right-of-way files, well files (including well logs), production records, division order files, abstracts, title opinions, and contract files and reservoir and field studies (the "Property Records") related to any or all of the Leases, Units, Wells, Equipment, Permits, Easements and Surface Rights, royalty interests and assumed contracts described on Exhibit D (the "Assumed Contracts"), and all other tangibles, movables, immovables, miscellaneous interests or other assets on the Leases or Units;

(7)      to the extent transferrable without payment (unless Assignee makes such payment), all (i) seismic, geological, geochemical, or geophysical data (including cores and other physical samples or materials from wells or tests) belonging to Assignor or licensed from third parties, and (ii) interpretations of seismic, geological, geochemical or geophysical data belonging to Assignor or licensed from third parties (to the extent that the transfer of such third party licenses may be made without the payment of an additional fee or penalty) (those assets set forth in subsections (1) through (7) above are hereafter referred to as the "Oil and Gas Interests"); and

(8)      the Assumed Contracts, including all rights, obligations and interests in all such Assumed Contracts and applicable to the other rights, titles and interests included in the definition of the term "Property" herein.

NOTWITHSTANDING THE FOREGOING, the Property shall not include, and there is excepted, reserved, and excluded from the sale, transfer, and assignment contemplated hereby, the following excluded properties, rights, and interests (collectively, the "Excluded Assets"):

(a)      all of Assignor's corporate minute books and corporate financial records that relate to Assignor' business generally;

2

(b)     all trade credits, all accounts, receivables and all other proceeds, income or revenues attributable to the Oil and Gas Interests with respect to any period of time prior to the Effective Time;

(c)     all claims and causes of action of Assignor arising under or with respect to any contracts included in the Oil and Gas Interests that are attributable to periods of time prior to the Effective Date (including claims for adjustments or refunds);

(d)     all rights and interests of Assignor under any policy or agreement of insurance, under any bond, or to any insurance or condemnation proceeds or awards arising, in each case, from acts, omissions or events, or damage to or destruction of property;

(e)     all claims of Assignor for refunds of, credits attributable to, or loss carry forwards with respect to taxes attributable to any period (or portion thereof) prior to the Effective Time;

(f)     all documents and instruments of Assignor that are protected by legal privilege (except for title opinions);

(g)     all data and contracts that cannot be disclosed to Assignee as a result of confidentiality arrangements under agreements with third parties;

(h)     all audit rights arising under any of the contracts or otherwise with respect to any period prior to the Effective Time related to any of Assignor's contracts not assumed by Assignee;

(i)     all geophysical and other seismic and related technical data and information relating to the Oil and Gas Interests that is not owned by Assignor or conveyance of which would cause an additional fee or penalty to be incurred;

(j)     all causes of action under Chapter 5 of the Bankruptcy Code;

(k)     any assets described in Exhibit E;

(l)     all of Assignor's contracts that are not Assumed Contracts;

(m)     except for any Claims and Actions included in the Property, any and all Claims and Actions, including any Actions arising under Chapter 5 of the Bankruptcy Code;

(n)     those structures, buildings and lands located at 10569 Pariette Road, Myton, Utah, 84052 including all personal computer equipment, vehicles, communication equipment, improvements, fixtures, inventory, spare parts, tools, abandoned property and junk and other personal property located thereon and including all of Assignor, if any, and Myton Oilfield Rentals, LLC's right, title and interest in the lands described in the following deeds: (1) Warranty Deed dated August 22, 2011 and filed in the county records of Duchesne County, Utah at Entry 437748, Book A625, Page 624; (2) Warranty Deed dated August 26, 2010 and filed in the county records of Duchesne County, Utah at Entry 427590, Book A602, Page 708;

3148987.2:410450:00700

and (3) Warranty Deed dated June 13, 2007 and filed in the county records of Duchesne County,
Utah at Entry 396116, Book A507, Page 261;

        (o)     all Hydrocarbons produced from or otherwise attributable to the Oil and
Gas Interests (including those barrels of condensate that Assignor has produced prior to the
Effective Time but not yet sold from the Wells), with respect to all periods prior to the Effective
Time, together with all proceeds from the sale of such Hydrocarbons, in each case to be verified
with tank straps, gauge sheets, electronic monitoring, regulatory records or any other verifiable
means;

        (p)     all amounts due or payable to Assignor as adjustments to insurance
premiums related to the Oil and Gas Interests with respect to any period prior to the Effective
Time;

        (q)     all proceeds, income, or revenues (and any security or other deposits
made) attributable to the Oil and Gas Interests for any period prior to the Effective Time or to
any other Excluded Property;

        (r)     all refunds of any deposits to Assignor, or any other returns of any
prepayments to Assignor, by utilities made prior to the Effective Time in connection with the
electric hook-up of any Wells or Equipment.

TO HAVE AND TO HOLD the Property unto Assignee, its successors and assigns,
forever, subject to the following terms and conditions.

    A.    **No Warranty of Title**.   EXCEPT AS EXPRESSLY PROVIDED IN THE
AGREEMENT, THIS ASSIGNMENT IS WITHOUT ANY WARRANTY OF TITLE OF ANY
KIND.

    B.    **Successors and Assigns**.  This Assignment binds and inures to the benefit of
Assignor and Assignee and their respective successors and assigns, and all obligations shall be a
covenant running with the land.

    C.    **Governmental Forms**.  Separate governmental form assignments of the Property
may be executed on officially approved forms by Assignor to Assignee, in sufficient counterparts
to satisfy applicable statutory and regulatory requirements. Those assignments shall be deemed
to contain all of the terms of this Assignment. The interests conveyed by such separate
assignments are the same, and not in addition to, the interests conveyed herein.

    D.    **Entire Agreement; Purchase Agreement**.  This Assignment supersedes all other
prior written or oral agreements, except the Agreement, which this Assignment is made subject
to. If there is a conflict between the terms of this Assignment and the terms of the Agreement,
the terms of the Agreement will control to the extent of the conflict. There are no oral
agreements between the parties not set out in writing. All capitalized terms used but not defined
herein have the meanings given them in the Agreement.

    E.    **Assumption of Contracts**.  SUBJECT TO THE TERMS OF THIS
ASSIGNMENT AND THE AGREEMENT, INCLUDING, WITHOUT LIMITATION,

3148987.2:410450:00700

THE RETAINED OBLIGATIONS, ASSIGNEE HEREBY ASSUMES AND AGREES TO BE BOUND BY (i) ALL EXPRESS AND IMPLIED COVENANTS, RIGHTS, BENEFITS, CONDITIONS, OBLIGATIONS, AND LIABILITIES UNDER THE LEASES, PERMITS, EASEMENTS AND SURFACE RIGHTS, AND ASSUMED CONTRACTS, AND (ii) THE ASSIGNEE'S ASSUMED OBLIGATIONS.

F.    **Disclaimers of Representations and Warranties**.    THE EXPRESS REPRESENTATIONS AND WARRANTIES OF ASSIGNOR CONTAINED IN THIS ASSIGNMENT, THE AGREEMENT AND THE OTHER DOCUMENTS DELIVERED BY ASSIGNOR AT CLOSING, ARE EXCLUSIVE AND ARE IN LIEU OF ALL OTHER REPRESENTATIONS AND WARRANTIES, WHETHER EXPRESS, IMPLIED, AT COMMON LAW, OR STATUTORY. EXCEPT AS PROVIDED IN ANY EXPRESS REPRESENTATION OR WARRANTY OF ASSIGNOR AS CONTAINED IN THIS ASSIGNMENT OR THE AGREEMENT AND SUBJECT TO THE TERMINATION OF ANY SUCH EXPRESS REPRESENTATION OR WARRANTY OF ASSIGNOR IN THIS ASSIGNMENT OR THE AGREEMENT IN ACCORDANCE WITH THIS ASSIGNMENT OR THE AGREEMENT, ASSIGNEE ACKNOWLEDGES THAT ASSIGNOR HAS NOT MADE, AND ASSIGNOR HEREBY EXPRESSLY DISCLAIMS AND NEGATES, AND ASSIGNEE HEREBY EXPRESSLY WAIVES, ANY REPRESENTATION OR WARRANTY, EXPRESS, IMPLIED, AT COMMON LAW, BY STATUTE, OR OTHERWISE, RELATING TO (a) PRODUCTION RATES, RECOMPLETION OPPORTUNITIES, DECLINE RATES, OR THE QUALITY, QUANTITY, OR VOLUME OF THE RESERVES OF HYDROCARBONS, IF ANY, ATTRIBUTABLE TO THE PROPERTY, (b) THE ACCURACY, COMPLETENESS, OR MATERIALITY OR SIGNIFICANCE OF ANY INFORMATION, DATA, GEOLOGICAL AND GEOPHYSICAL DATA (INCLUDING ANY INTERPRETATIONS OR DERIVATIVES BASED THEREON), OR OTHER MATERIALS (WRITTEN OR ORAL) CONSTITUTING PART OF THE PROPERTY, NOW, HERETOFORE OR HEREAFTER FURNISHED TO ASSIGNEE BY OR ON BEHALF OF ASSIGNOR, (c) THE CONDITION, INCLUDING, THE ENVIRONMENTAL CONDITION OF THE PROPERTY AND (d) THE COMPLIANCE OF ASSIGNOR'S PAST PRACTICES WITH THE TERMS AND PROVISIONS OF ANY LEASE IDENTIFIED ON EXHIBIT A, OR ANY PERMITS, EASEMENTS AND SURFACE RIGHTS IDENTIFIED ON EXHIBIT C, CONTRACT, OR APPLICABLE LAWS, INCLUDING ENVIRONMENTAL LAWS AND LAWS RELATING TO THE PROTECTION OF NATURAL RESOURCES. NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT, ASSIGNOR EXPRESSLY DISCLAIMS AND NEGATES, AND ASSIGNEE HEREBY WAIVES, AS TO PERSONAL PROPERTY, EQUIPMENT, FACILITIES, INVENTORY, MACHINERY, FIXTURES, BUILDINGS, TRAILERS, ROLLING STOCK, VEHICLES, AND GEOLOGICAL DATA (INCLUDING ANY INTERPRETATIONS OR DERIVATIVES BASED THEREON) CONSTITUTING A PART OF THE PROPERTY (i) ANY IMPLIED OR EXPRESS WARRANTY OF MERCHANTABILITY, (ii) ANY IMPLIED OR EXPRESS WARRANTY OF FITNESS FOR A PARTICULAR PURPOSE, (iii) ANY IMPLIED OR EXPRESS WARRANTY OF CONFORMITY TO MODELS OR SAMPLES OF MATERIALS, (iv) ANY IMPLIED OR EXPRESS WARRANTY THAT ANY DATA TRANSFERRED PURSUANT HERETO IS NON-INFRINGING, (v) ANY RIGHTS OF PURCHASERS UNDER APPROPRIATE STATUTES TO CLAIM

5

**DIMINUTION OF CONSIDERATION OR RETURN OF THE PURCHASE PRICE, (vi) ANY IMPLIED OR EXPRESS WARRANTY OF FREEDOM FROM DEFECTS, WHETHER KNOWN OR UNKNOWN, (vii) ANY AND ALL IMPLIED WARRANTIES EXISTING UNDER APPLICABLE LAWS, AND (viii) ANY IMPLIED OR EXPRESS WARRANTY REGARDING ENVIRONMENTAL LAWS, OR LAWS RELATING TO THE PROTECTION OF THE ENVIRONMENT, HEALTH, SAFETY, OR NATURAL RESOURCES OR RELATING TO THE RELEASE OF MATERIALS INTO THE ENVIRONMENT, INCLUDING ASBESTOS CONTAINING MATERIAL, LEAD BASED PAINT, MERCURY, OR ANY OTHER HAZARDOUS SUBSTANCES OR WASTES, IT BEING THE EXPRESS INTENTION OF ASSIGNEE AND ASSIGNOR THAT THE PROPERTY, INCLUDING ALL PERSONAL PROPERTY, EQUIPMENT, FACILITIES, INVENTORY, MACHINERY, FIXTURES, BUILDINGS, ROLLING STOCK, TRAILERS, AND VEHICLES OR GEOLOGICAL DATA INCLUDED IN THE PROPERTY, SHALL BE CONVEYED TO ASSIGNEE, AND ASSIGNEE SHALL ACCEPT THE SAME, AS IS, WHERE IS, WITH ALL FAULTS AND IN THEIR PRESENT CONDITION AND STATE OF REPAIR, EXCEPT AS EXPRESSLY PROVIDED IN THE AGREEMENT. ASSIGNOR AND ASSIGNEE AGREE THAT, TO THE EXTENT REQUIRED BY APPLICABLE LAWS (INCLUDING ENVIRONMENTAL LAWS) TO BE EFFECTIVE, THE DISCLAIMERS OF THE WARRANTIES CONTAINED IN THIS SECTION ARE "CONSPICUOUS" DISCLAIMERS FOR ALL PURPOSES.**

  G. **Further Assurances**.  Each Party hereto, at the request of the other Party hereto and without additional consideration, shall execute and deliver to the requesting Party all such further assignments, deeds, agreements, contracts, instruments and other documents as the requesting Party may reasonably request in order to perform, accomplish, perfect or record, if reasonably necessary, the assignment and conveyance to Assignee of the Property acquired by Assignee hereunder as contemplated by this Assignment, to otherwise carry out the intention of this Assignment.

  H. **Governing Law; Venue**.  This Assignment, the other documents delivered pursuant hereto, and the legal relations between the Parties shall be governed and construed in accordance with the laws of the State of Colorado. The validity of the various conveyances affecting the title to real property shall be governed by and construed in accordance with the Laws of the State of Utah.

  I. **Exhibits**.   All exhibits attached hereto are hereby made part hereof and incorporated herein by this reference. References in such exhibits to instruments on file in the public records are notice of such instruments for all purposes. Unless provided otherwise, all recording references in such exhibits are to the appropriate records of the counties in which the Property are located.

  J. **Counterparts**.  This Assignment may be executed by the Parties in any number of counterparts, each of which shall be deemed an original instrument, but all of which together shall constitute but one and the same instrument. Separate assignments of the Property may be executed on officially approved forms by Assignor to Assignee, in sufficient counterparts to satisfy applicable statutory and regulatory requirements. Those assignments shall be deemed to

contain all of the exceptions, reservations, warranties, rights, titles, power and privileges set forth herein as fully as though they were set forth in each such assignments. The interests conveyed by such separate assignments are the same, and not in addition to, the interests conveyed herein.

K. **Amendment and Waiver**. This Assignment may be altered, amended, or waived only by a written agreement executed by the Parties. No waiver of any provision of this Assignment shall be deemed or shall constitute a waiver of any other provision of this Assignment (whether or not similar), nor shall such waiver constitute a continuing waiver unless otherwise expressly provided.

IN WITNESS WHEREOF, Assignor has executed this Assignment as of the date of acknowledgment, but this Assignment shall be effective as of the Effective Time.

**ASSIGNOR**

**BADLANDS PRODUCTION COMPANY**

By: _____
        Richard S. Langdon
        President and Chief Executive Officer

**ASSIGNOR'S ACKNOWLEDGEMENTS**

STATE OF COLORADO    )
      CITY AND       ) ss
COUNTY OF DENVER    )

The foregoing instrument was acknowledged before me this ____ day of _____, 2017, by Richard S. Langdon, as President and Chief Executive Officer of Badlands Production Company, a Delaware corporation, on behalf of the corporation,

_____
Notary Public
Printed Name:_____
My Commission Expires:_____
Commission No.:_____

[NOTARIAL SEAL]

7

3148987.2:410450:00700

IN WITNESS WHEREOF, Assignee has executed this Assignment as of the date of acknowledgment, but this Assignment shall be effective as of the Effective Time.

**ASSIGNEE**

**WAPITI NEWCO, L.L.C.**


By: _____
      Bart Agee
      President


**ASSIGNEE ACKNOWLEDGEMENT**

STATE OF TEXAS       )
                        ) ss
COUNTY OF HARRIS     )

The foregoing instrument was acknowledged before me this ___ day of _____, 2017, by Bart Agee, as President of Wapiti Newco, L.L.C., a Delaware limited liability company, on behalf of the limited liability company.


_____
Notary Public
Printed Name:_____
My Commission Expires:_____
Commission No.:_____


[NOTARIAL SEAL]

8

# EXHIBIT A

# LEASES

3148987.2:410450:00700

# EXHIBIT B

## WELLS

3148987.2:410450:00700

# EXHIBIT C

## PERMITS, EASEMENTS AND SURFACE RIGHTS

3148987.2:410450:00700

# EXHIBIT D

## ASSUMED CONTRACTS

3148987.2:410450:00700

# EXHIBIT E

## EXCLUDED ASSETS

13

| EXHIBIT H - Form of Closing Statement | | | |
|---|---|---|---|
| | Preliminary | Final | Difference |
| **Final Closing Statement** | | | |
| Purchase Price | | | - |
| | | | |
| Adjustments to Purchase Price per Section __ | | | |
| Upward Adjustments per Section _____ | | | |
| (i)    Property Expenses paid by Seller after xx/xx/xx | - | - | - |
| Property Expenses from Schedule ____ | - | - | - |
| (ii)   Sales proceeds received by buyer before xx/xx/xx | - | - | - |
| (iii)  Amounts owed by Buyer to Seller under Article __ | - | - | - |
| (iv)  Interest Benefit Amount | - | - | - |
| (v)   Underproduction value | - | - | - |
| | - | - | - |
| | | | |
| Downward Adjustment per Section _____ | | | |
| (i)    Sales proceeds received by Seller after xx/xx/xx | - | - | - |
| (ii)   Property Expenses paid by buyer before xx/xx/xx | - | - | - |
| (iii)  Title Defect Adjustment & Exclusions | - | - | - |
| (iv)  Environmental Defect Adjustment & Exclusions | - | - | - |
| (v)   Net Casualty Loss | - | - | - |
| (vi)  Overproduction value | - | - | - |
| | - | - | - |
| Closing Amount | - | - | - |

**EXHIBIT I**

**NON-FOREIGN PERSON AFFIDAVIT**

TO:     Wapiti Newco, LLC

Section 1445 of the Internal Revenue Code provides that a transferee (buyer) of a U.S. real property interest must withhold tax if the transferor (seller) is a foreign person. To inform the transferee that withholding of tax is not required upon the disposition of a U.S. real property interest by Badlands Production Company, a Delaware corporation, hereinafter referred to as the transferor, the undersigned hereby certifies the following on behalf of the transferor:

1.     The transferor is not a foreign corporation, foreign partnership, foreign trust, or foreign estate (as those terms are defined in the Internal Revenue Code and Income Tax Regulations);

2.     The transferor's U.S. employer identification number is 84-1461816; and

3.     The transferor's address is:

> Badlands Production Company
> 7979 E. Tufts Avenue
> Suite 1150
> Denver, CO  80237

The transferor understands that this certification may be disclosed to the Internal Revenue Service by transferee and that any false statement contained herein could be punished by fine, imprisonment, or both.

Under penalties of perjury I declare that I have examined this certification and to the best of my knowledge and belief it is true, correct and complete, and I further declare that I have authority to sign this document on behalf of the transferor.

This Affidavit is as of July __, 2017.

Badlands Production Company

By:     _____
        Richard S. Langdon
        President/Chief Executive Officer

3148187.2:410450:00700

## Exhibit J – List of Material Contracts

| # | Badlands Entity[1] | Counterparty | Contract Name | Contract Dated |
|---|---|---|---|---|
| 1 | Gasco Production Co. | Anadarko | Sale and Purchase of Natural Gas[2] | 12/1/2007 |
| 2 | Gasco Production Co. | BLM | EIS | 3/1/2012 |
| 3 | Gasco Production Co. | BLM | Unit Agreement and Plan of Unitization for the Development and Operation of the Riverbend Greer River | 6/23/2014 |
| 4 | Wapiti Operating, LLC | BLM | Enhanced Recovery Unit | 2/26/2014 |
| 5 | Gasco Production Co. | BLM (Sheep Wash) | Unit Agreement for the Development and Operation of the Desert Unit Area | 2/21/2007 |
| 6 | Gasco Energy, Inc. | BLM (Wilkin Ridge) | Unit Agreement for the Development and Operation of the Sheep Wash Unit Area | 2/6/2004 |
| 7 | Gasco Production Co. | BLM (Gate Canyon II) | Unit Agreement for the Development and Operation of the Wilkin Ridge (Deep) Unit Area | 7/15/2015 |
| 8 | Gasco Production Co. | BLM (Sheep Wash) | Unit Operating Agreement II | 3/1/2007 |
| 9 | Gasco Production Co. | BLM (Wilkin Ridge) | Unit Operating Agreement | 2/5/2004 |
| 10 | Gasco Energy, Inc. | Chipeta Processing LLC | Gas Processing Agreement | 9/21/2011 |
| 11 | Gasco Production Co. | Dolar Energy, LLC & Cochrane Resources, Inc. | Contract Operating Agreement | 3/1/2005 |
| 12 | Gasco Production Co. | EnWest | Oil Purchase Agreement | 12/17/2008 |
| 13 | Pannonian Energy Inc.[4] | Halliburton Energy Services, Inc. | Joint Operating Agreement | 9/30/2003 |
| 14 | Gasco Production Co. | MBG | Joint Operating Agreement | 3/19/2010 |
| 15 | Gasco Production Co. | MBGV | Joint Operating Agreement | 3/19/2010 |
| 16 | Pannonian Energy Inc.[4] | Medallion Exploration | Model Form Operating Agreement | 5/1/2000 |
| 17 | Gasco Production Co. | Monarch Natural Gas, LLC | Agreement for Disposal of Salt Water | 2/26/2010 |
| 18 | Gasco Production Co. | Monarch Natural Gas, LLC | Amended and Restated Gas Gathering and Processing Agreement | 3/22/2012 |
| 19 | Gasco Production Co. | Monarch Natural Gas, LLC | Amendment No. 1 to Agreement for Disposal of Salt Water | 7/1/2014 |
| 20 | Gasco Production Co. | Monarch Natural Gas, LLC | Amendment No. 1 to Amended and Restated Gas Gathering and Processing Agreements | 11/6/2012 |
| 21 | Gasco Production Co. | Monarch Natural Gas, LLC | Amendment No. 2 to Amended and Restated Gas Gathering and Processing Agreements | 7/1/2014 |
| 22 | Gasco Production Co. | Monarch Natural Gas, LLC | Escrow Agreement | 2/26/2010 |
| 23 | Gasco Production Co. | Newfield | Farmout and Option Agreement | 11/12/2004 |
| 24 | Gasco Production Co. | Newfield | Gas Sales Agreement[3] | 9/1/2013 |
| 25 | Gasco Production Co. | Newfield | Joint Operating Agreement[3] | 4/1/2005 |
| 26 | Gasco Production Co. | Newfield | Joint Operating Agreement | 5/22/2007 |
| 27 | Gasco Production Co. | NFR Uinta Basin LLC | Joint Operating Agreement | 7/25/2007 |
| 28 | Gasco Production Co. | Pleasant Valley WI Owners | Joint Operating Agreement | 4/1/1981 |
| 29 | Gasco Production Co. | PNG | Sale and Purchase of Natural Gas[3] | 1/1/2008 |
| 30 | Gasco Production Co. | QEP | Gas Purchase Agreement[3] | 3/1/2005 |
| 31 | Gasco Production Co. | QEP Energy Company | Nemo Unit Operating Agreement | 9/14/2010 |
| 32 | Gasco Production Co. | Questar Exploration and Production Company | Kraken Unit Operating Agreement | 4/25/2010 |
| 33 | Gasco Production Co. | Questar Exploration and Production Company | Unit Agreement for the Development and Operation of the Kraken Unit | 3/19/2010 |
| 34 | Gasco Production Co. | Questar Pipeline Company | Operational Balancing Agreement | 5/1/2004 |
| 35 | Gasco Production Co. | Questar Pipeline Company | Precedent Agreement For Firm Transportation Service | 9/20/2011 |
| 36 | Gasco Energy, Inc. | Questar Pipeline Company | Satisfaction of Questar Pipeline Company's Creditworthiness Standards | 7/1/2011 |
| 37 | Gasco Production Co. | Schlumberger et al | JVEA | 1/16/2004 |
| 38 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Amendment No.1 To Development Agreement | 2/12/2014 |
| 39 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Assignment and Assumption Agreement | 3/20/2012 |
| 40 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Assignment and Bill of Sale (Wapiti Non-Producing Interests) | 9/1/2011 |
| 41 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Closing Agreement | 3/22/2012 |
| 42 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Contract Operating Agreement | 3/22/2012 |
| 43 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Development Agreement | 3/22/2012 |
| 44 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Joinder To Amended and Restated Gas Gathering and Processing Agreement | 3/22/2012 |
| 45 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Joint Operating Agreements[3] | 3/22/2012 |
| 46 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | License Agreement | 3/22/2012 |
| 47 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Model Form Operating Agreement - Badlands Production Company | 3/22/2012 |
| 48 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Model Form Operating Agreement - Wapiti Oil & Gas II, LLC | 3/22/2012 |
| 49 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Purchase and Sale Agreement | 2/23/2012 |
| 50 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Tax Partnership Agreement | 3/22/2012 |
| 51 | Gasco Production Co. | XTO | Gas Purchase Agreement[3] | 5/1/2014 |
| 52 | Gasco Energy, Inc. | Yates Petroleum Corporation et. al. | Farmout Letter Agreement | 12/5/2003 |

Notes:
1) Original entity name was Gasco, changed to Badlands in 2014
2) Month-to-Month contracts
3) Estimated revenue payable net of accrued J/IB payments due as of April 2017 production month.
4) Pannonian was the predecessor company to Gasco and Badlands

## Schedule 2(a) - Executory Contract List

| # | Badlands Entity (1) | Counterparty | Contract Name | Contract Dated | Cure Costs (6) |
|---|---|---|---|---|---|
| 1 | Gasco Production Co. | Anadarko | Sale and Purchase of Natural Gas (2) | 12/1/2007 | $0.0 |
| 2 | Gasco Production Co. | BLM(Gate Canyon II) | Unit Operating Agreement | 7/15/2015 | $0.0 |
| 3 | Gasco Production Co. | BLM(Sheep Wash) | Unit Operating Agreement | 3/1/2007 | $0.0 |
| 4 | Gasco Production Co. | BLM(Wilkin Ridge) | Unit Operating Agreement | 2/5/2004 | $0.0 |
| 5 | Gasco Energy, Inc. | Chipeta Processing LLC | Gas Processing Agreement | 9/21/2011 | N/A (5) |
| 6 | Gasco Production Co. | Duke Energy, LLC & Cochrane Resources, Inc. | Contract Operating Agreement | 3/1/2005 | $0.0 |
| 7 | Gasco Production Co. | EnWest | Oil Purchase Agreement | 12/17/2008 | $0.0 |
| 8 | Pannonian Energy Inc (a) | Halliburton Energy Services, Inc. | Joint Operating Agreement | 9/30/2003 | $0.0 |
| 9 | Gasco Production Co. | MBG | Joint Operating Agreement | 3/19/2010 | $0.0 |
| 10 | Gasco Production Co. | MBGV | Joint Operating Agreement | 3/19/2010 | $0.0 |
| 11 | Pannonian Energy Inc (a) | Medallion Exploration | Model Form Operating Agreement | 5/1/2000 | $0.0 |
| 12 | Gasco Production Co. | Monarch Natural Gas, LLC | Agreement for Disposal of Salt Water | 2/26/2010 | N/A (5) |
| 13 | Gasco Production Co. | Monarch Natural Gas, LLC | Amended and Restated Gas Gathering and Processing Agreement | 3/22/2012 | N/A (5) |
| 14 | Gasco Production Co. | Monarch Natural Gas, LLC | Amendment No. 1 to Agreement for Disposal of Salt Water | 7/1/2014 | N/A (5) |
| 15 | Gasco Production Co. | Monarch Natural Gas, LLC | Amendment No. 1 to Amended and Restated Gas Gathering and Processing Agreements | 11/6/2012 | N/A (5) |
| 16 | Gasco Production Co. | Monarch Natural Gas, LLC | Amendment No. 2 to Amended and Restated Gas Gathering and Processing Agreements | 7/1/2014 | N/A (5) |
| 17 | Gasco Production Co. | Monarch Natural Gas, LLC | Escrow Agreement | 2/26/2010 | N/A (5) |
| 18 | Gasco Production Co. | Newfield | Farmout and Option Agreement | 1/12/2004 | $0.0 |
| 19 | Gasco Production Co. | Newfield | Gas Sales Agreement (3) | 9/1/2013 | $0.0 |
| 20 | Gasco Production Co. | Newfield | Joint Operating Agreement | 4/1/2005 | $0.0 |
| 21 | Gasco Production Co. | Newfield | Joint Operating Agreement | 5/22/2007 | $0.0 |
| 22 | Gasco Production Co. | NFR Uinta Basin LLC | Joint Operating Agreement | 7/25/2007 | $0.0 |
| 23 | Gasco Production Co. | Pleasant Valley WI Owners | Joint Operating Agreement | 4/1/1981 | $0.0 |
| 24 | Gasco Production Co. | PNG | Sale and Purchase of Natural Gas (2) | 1/1/2008 | $0.0 |
| 25 | Gasco Production Co. | QEP | Joint Operating Agreement (3) | 3/1/2005 | $0.0 |
| 26 | Gasco Production Co. | QEP Energy Company | Nena Unit Operating Agreement | 9/14/2010 | $0.0 |
| 27 | Gasco Production Co. | Quesar Exploration and Production Company | Kraken Unit Operating Agreement | 4/25/2010 | $0.0 |
| 28 | Gasco Production Co. | Quesar Exploration and Production Company | Unit Agreement for the Development and Operation of the Kraken Unit | 3/19/2010 | $0.0 |
| 29 | Gasco Production Co. | Questar Pipeline Company | Operational Balancing Agreement | 5/1/2004 | N/A (5) |
| 30 | Gasco Production Co. | Questar Pipeline Company | Precedent Agreement For Firm Transportation Service | 9/20/2011 | N/A (5) |
| 31 | Gasco Energy, Inc. | Questar Pipeline Company | Satisfaction of Questar Pipeline Company's Creditworthiness Standards | 7/1/2011 | N/A (5) |
| 32 | Gasco Production Co. | Schlumberger etal | JVEA | 1/16/2004 | $0.0 |
| 33 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Amendment No.1 To Development Agreement | 2/12/2014 | $0.0 |
| 34 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Assignment and Assumption Agreement | 7/20/2012 | $0.0 |
| 35 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Assignment and Bill of Sale (Wapiti Non-Producing Interests) | 9/1/2011 | $0.0 |
| 36 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Closing Agreement | 3/22/2012 | $0.0 |
| 37 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Contract Operating Agreement | 3/22/2012 | $0.0 |
| 38 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Development Agreement | 3/22/2012 | $0.0 |
| 39 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Joinder To Amended and Restated Gas Gathering and Processing Agreement | 3/22/2012 | $0.0 |
| 40 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Model Form Operating Agreement - Badlands Production Company (4) | 3/22/2012 | $0.3 |
| 41 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Model Form Operating Agreement - Wapiti Oil & Gas II, LLC | 3/22/2012 | $0.0 |
| 42 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | License Agreement | 3/22/2012 | $0.0 |
| 43 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Purchase and Sale Agreement | 2/23/2012 | $0.0 |
| 44 | Gasco Production Co. | Wapiti Oil & Gas II, LLC | Tax Partnership Agreement | 3/22/2012 | $0.0 |
| 45 | Gasco Production Co. | XTO | Gas Purchase Agreement(2) | 5/1/2014 | $0.0 |
| 46 | Gasco Energy, Inc. | Yates Petroleum Corporation et. al. | Farmout Letter Agreement | 12/5/2003 | $0.0 |

Notes:
1) Original parent entity name was Gasco, changed to Badlands in 2014
2) Month-to-Month contracts
3) Current estimate $000's
4) Estimated revenue payable net of accrued JIB payments due as of April 2017 production month.
5) Cure costs are not included for Monarch, Chipeta and Questar as per the terms of the PSA, these contracts will be rejected and thus not subject to Cure Costs.
6) Pannonian was the predecessor company to Gasco and Badlands

## Schedule 5(d) - Scheduled Consents

| # | Counterparty | Description |
|---|---|---|
| 1 | Newfield | Consents are required to assign our rights and interests under these contracts with Badlands. Also, consents are also required from working interest partners (and their successors in interest) in the wells in which they participate |
| 2 | MBG LLC | Consents are required to assign our rights and interests under these contracts with Badlands. Also, consents are also required from working interest partners (and their successors in interest) in the wells in which they participate |
| 3 | QEP Energy Company | Consents are required to assign our rights and interests under these contracts with Badlands. Also, consents are also required from working interest partners (and their successors in interest) in the wells in which they participate |
| 4 | III Exploration Company | Consents are required to assign our rights and interests under these contracts with Badlands. Also, consents are also required from working interest partners (and their successors in interest) in the wells in which they participate |
| 5 | Monarch | Consent to assign Badlands' contracts with these parties |
| 6 | Chipeta | Consent to assign Badlands' contracts with these parties |
| 7 | Questar | Consent to assign Badlands' contracts with these parties |

**Note:**

These consents to assign were part of the original sale of 50% of our interest to Wapiti in 2012. We are reviewing the underlying documents to determine if any further consents are required.

**SCHEDULE 5(h)**

**TAXES AND TAX PARTNERSHIPS**

Tax Partnership Agreement between Gasco Production Company and Wapiti Oil & Gas II, L.L.C. dated March 22, 2012.

## Schedule 5(i) - Description of Claims

| Claim | Counterparty | Description |
|---|---|---|
| Lawsuit | Wapiti Oil & Gas II, LLC | Wapiti Oil & Gas II LLC v. Badlands Production Company, Cause No. 21=016-59762, pending in the 152nd District Court, Harris County, Texas. |

| Claim | Counterparty | Description |
|---|---|---|
| Lawsuit | Monarch Natural Gas, LLC | Monarch Natural Gas, LLC v. Badlands Production Company and Wapiti Oil & Gas II LLC, Cause No. 2017CV31409, pending in the District Court, Arapahoe County, Colorado |

## SCHEDULE 5(j)

## PRODUCTION MATTERS

None

| | Schedule 5(l) - Consents | |
|---|---|---|
| **#** | **Counterparty** | **Description** |
| 1 | Newfield | Consents are required to assign our rights and interests under these contracts with Badlands. Also, consents are also required from working interest partners (and their successors in interest) in the wells in which they participate |
| 2 | MBG LLC | Consents are required to assign our rights and interests under these contracts with Badlands. Also, consents are also required from working interest partners (and their successors in interest) in the wells in which they participate |
| 3 | QEP Energy Company | Consents are required to assign our rights and interests under these contracts with Badlands. Also, consents are also required from working interest partners (and their successors in interest) in the wells in which they participate |
| 4 | III Exploration Company | Consents are required to assign our rights and interests under these contracts with Badlands. Also, consents are also required from working interest partners (and their successors in interest) in the wells in which they participate |
| 5 | Monarch | Consent to assign Badlands' contracts with these parties |
| 6 | Chipeta | Consent to assign Badlands' contracts with these parties |
| 7 | Questar | Consent to assign Badlands' contracts with these parties |

**Note:**
These consents to assign were part of the original sale of 50% of our interest to Wapiti in 2012. We are reviewing the underlying documents to determine if any further consents are required.

| Schedule 5(l)(A) - Preferential Rights to Purchase | |
|---|---|
| Counterparty | Description |
| Wapiti | As described in the Development Agreement between Gasco Company and Wapiti, dated March 22, 2012, |

### 6.3    Right of First Offer.

(a)    Subject to Section 6.1, if a Party or any of its Affiliates (each such Person, a "**Transferor**") desires to Transfer to a third party (either directly or indirectly through a Change in Control but excluding Transfers of the types described in Section 4.1(c), a Transfer of an Immaterial Interest and a change in control of a Party's Ultimate Parent) all or any portion of the Transferor's Joint Development Interest, the Transferor shall give to the other Party (the "**ROFO Party**") written notice ("**ROFO Notice**") stating the Transferor's desire to effect such Transfer, the Joint Development Interest to be Transferred (the "**Offered Interest**") and the terms and conditions on which the Transferor proposes to Transfer the Offered Interest; provided, however, that if the consideration set forth in such ROFO Notice contemplates any non-cash consideration, the ROFO Party shall be entitled to pay in lieu of such non-cash consideration, cash in an amount equal to the Fair Market Value of such non-cash consideration unless the ROFO Party and Transferor agree to some other form of consideration.  The ROFO Party shall have the right but not the obligation to elect to acquire such Offered Interest on the terms and conditions set forth in the ROFO Notice.  The ROFO Notice shall constitute a binding offer (the "**ROFO Offer**") by the Transferor to Transfer to the ROFO Party the Offered Interest at the price and upon the terms specified in the ROFO Notice and such offer shall be irrevocable for 30 days following receipt by the ROFO Party.  The ROFO Party may accept such ROFO Offer and acquire all but not less than all of the Offered Interest by giving written notice of the same to the Transferor within such 30-day period.  The failure by the ROFO Party to so notify the Transferor within such 30-day period shall be deemed an election by the ROFO Party not to accept such ROFO Offer.

(b)    If the ROFO Party accepts the ROFO Offer, then the Transferor and the ROFO Party shall cooperate together to consummate the Transfer of the Offered Interest to the ROFO Party as promptly as practicable following such acceptance.

(c)    If the ROFO Party does not accept the ROFO Offer, then the Transferor may Transfer all or any portion of the Offered Interest at any time within 120 days following the end of the 30-day period that the ROFO Party had to accept the ROFO Offer.  If the Transferor does not affect such Transfer within such 120-day period, the Transfer of the Offered Interest shall again become subject to the right of first offer set forth in this Section 6.4.

Schedule 5(I)(A) - Preferential Rights to Purchase

| Counterparty | Description |
|---|---|
| Newfield | As described in the Farmout and Option Agreement between Gasco Energy Inc. and Stone Energy Corporation and Inland Production Company, dated January 12, 2004, for lease UTU-75090, T9S-R19E, Section 20, SLM, Uintah County, Utah |

## XVIII. PREFERENTIAL RIGHT TO PURCHASE AND ASSIGNABILITY

Should a Farmee desire to sell all or any part of its interest in the Farmout Acreage, it shall promptly give written notice to Farmor, with full particulars concerning its proposed disposition, which shall include the name and address of the prospective transferee (who must be ready, willing and able to purchase), the purchase price, a legal description sufficient to identify the property, and all other terms of the offer. Farmor shall have an optional prior right, for a period of twenty (20) days after the notice is delivered, to provide written notice of its intent to purchase for the stated consideration on the same terms and conditions the interest which the Farmor proposes to sell. The failure to respond within said twenty (20) day period shall be deemed an election not purchase said interests. If a written election is made to purchase said interests the transaction shall be completed within thirty (30) days after the receipt of notice of such election by the selling Party. However, there shall be no preferential right to purchase applicable in those cases where Farmor wishes to transfer, assign or convey its interests in connection with any financing, including any mortgage, deed of trust, structured financing or other secured financing transaction, or to transfer title to its interests to its mortgagee or trustee in lieu of or pursuant to foreclosure of any security document covering its interests, or to dispose of its interests by merger, reorganization, consolidation, or by transfer of its interests to a subsidiary or parent company or to a subsidiary of a parent company, or to any company in which Farmee owns a majority of the stock, or in the case of a sale by Farmee of all or substantially all of its assets, company or subsidiary to a third Party. This Preferential Right to Purchase may be exercised jointly by both Farmors or individually by one of the Farmors. The entire interest proposed by Farmee to be sold shall be subject to this Preferential Right to Purchase whether one or both of the Farmors elect to exercise. In the case of a single Farmor electing to exercise, such interest shall not be reduced, but shall be transferred entirely to the Farmor making such exercise election. In the case of a jointly exercised election, operations to be conducted subsequent to any such take over shall be subject to the applicable operating agreement and to any other agreement(s) by and between the Farmors electing to exercise such take over right.

In the event that any Party hereto desires to make any permitted assignment or transfer of such Party's rights under this Farmout and Option Agreement, such Party must provide written notice to the other Party(ies) of such proposed assignment or transfer within thirty (30) days of the closing date of such transaction (such notice to include a copy of the form of assignment). Any such assignment shall be made expressly subject to this Farmout and Option Agreement.

Schedule 6(i)

# Agee Family Interests, L.P.

July 28, 2017

Mr. Richard S. Langdon
Badlands Production Company
7979 E. Tufts Avenue, Suite 1150
Denver, Colorado 80237
rlangdon@badlandsenergy.com

Dear Mr. Langdon:

Reference is hereby made to that certain letter from David A. Fox with the Investment Management Division of Goldman, Sachs & Co. to Richard S. Langdon with Badlands Production Company (the "Agee Family Interests LP Letter"), dated as of June 6, 2017, regarding the approximate market value of the assets and/or funds held by Agee Family Interests LP in the account (the "Account") managed with Goldman, Sachs & Co.

In support of Wapiti Newco L.L.C.'s bid for certain assets of Badlands Production Company as evidenced by that certain Purchase and Sale Agreement dated July ___, 2017, between Badlands Production Company and Wapiti Newco, L.L.C. (the "PSA"), Agee Family Interests LP confirms that funds in the Account will be pledged to make payment in immediately available funds for the Performance Deposit, the Purchase Price, and any other amounts to be paid pursuant to the terms and conditions of the PSA.

Sincerely,

Agee Holdings, LLC, its General Partner

By: _____
Bart Agee, Vice President

# SCHEDULE 9

## PRE-CLOSING OPERATIONS

None

# Badlands Energy
## Bonds in Force

### Schedule 41 - Bonds

| BOND NO. | PRINCIPAL NAME | OBLIGEE | BOND DESCRIPTION | BOND AMT. | PREMIUM | EFF. DATE | EXP. DATE |
|---|---|---|---|---|---|---|---|
| K08792628 | Gasco Energy, Inc. | County of Uintah, County Road Cut Department | Road Cut License/Permit Bond | $20,000.00 | $400.00 | 10/10/2016 | 10/10/2017 |
| K08792549 | Gasco Energy, Inc. | ConocoPhillips Company | Well Plugging Bond | $100,000.00 | $2,000.00 | 10/10/2016 | 10/10/2017 |
| K08792501 | Gasco Energy, Inc. | State of Utah, School and Institutional Trust Lands | Bond of Lessee | $5,000.00 | $100.00 | 10/10/2016 | 10/10/2017 |
| K08792215A | Gasco Energy, Inc. | U.S. Environmental Protection Agency, Region 8 | Plugging of Injection Wells | $45,000.00 | $900.00 | 10/10/2016 | 10/10/2017 |
| K08792112 | Gasco Energy, Inc. and Gasco Production Company | United States of America | USA Bureau of Indian Affairs Collective Bond (Reclamation - Oil/Gas);SAAcode=931 | $75,000.00 | $1,500.00 | 10/10/2016 | 10/10/2017 |
| SUR0035619 | Badlands Production Company | State of Utah, Dept. of Natural Resources, Division of Oil, Gas & Mining | Individual Well Bond; State 2-32B, Uintah County, UT | $97,000.00 | $1,455.00 | 1/7/2017 | 1/7/2018 |
| SUR0027844 | Badlands Production Company | State of Utah, Dept. of Natural Resources, Division of Oil, Gas & Mining | Blanket Drilling Bond | $120,000.00 | $1,800.00 | 4/16/2017 | 4/16/2018 |
| SUR0027842 | Badlands Energy, Inc., Badlands Production Company and Badlands Energy-Utah, LLC | United States of America | Statewide Oil & Gas Lease Bond (Utah) | $25,000.00 | $375.00 | 4/16/2017 | 4/16/2018 |
| SUR0027858 | Badlands Production Company | County of Uintah, County Road Cut Department | Road Cut License/Permit Bond | $20,000.00 | $300.00 | 6/23/2017 | 6/23/2018 |
| K08890578A | Gasco Energy, Inc. | United States Department of the Interior, Bureau of Land | Right-of-Way Bond; Permit # UTU-89376 | $38,000.00 | $760.00 | 8/26/2017 | 8/26/2018 |
|  |  |  |  | $545,000.00 | $9,590.00 |  |  |

(10 Bonds)