**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| BADLANDS ENERGY, INC. | ) | Case No. 17-17465-KHT |
| EIN: 98-0204105, | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| In re: | ) | |
| | ) | |
| BADLANDS PRODUCTION COMPANY | ) | Case No.  17-17467-KHT |
| EIN: 84-1461816, | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| In re: | ) | |
| | ) | |
| BADLANDS ENERGY-UTAH, LLC | ) | Case No.  17-17469-KHT |
| EIN: 47-2023934, | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| In re: | ) | |
| | ) | |
| MYTON OILFIELD RENTALS, LLC | ) | Case No.  17-17471-KHT |
| EIN: 20-1202389, | ) | Chapter 11 |
| | ) | |
| | ) | Jointly Administered Under |
| Debtor. | ) | Case No.  **17-17465-KHT** |
| | ) | |

---

**NOTICE OF SALE BY AUCTION AND SALE HEARING**

---

**PLEASE TAKE NOTICE** that on August 14, 2017, the above-captioned debtor and debtor in possession Badlands Production Company (the "Debtor") filed the *Debtor's Motion for Entry of An Order (A) Approving Bid Procedures and Bid Protections in Connection with the Sale of Substantially All of Its Assets, (B) Approving The Form And Manner of Notice Thereof, (C) Scheduling an Auction and Sale Hearing, (D) Approving Procedures for the Assumption and Assignment of Assumed Contracts, and (E) Granting Related Relief* [Docket No. 21] (the "Bid Procedures Motion") with the United States Bankruptcy Court for the District of Colorado (the "Court") seeking, among other things, entry of an order (the "Bid Procedures Order") authorizing and approving bid protections and various procedures to govern the sale of substantially all of the Debtor's assets (the "Property") to Wapiti Newco, L.L.C. (the "Stalking Horse Bidder"), free and clear of liens, claims, encumbrances, and other interests, with all such liens, claims, encumbrances, and other interests attaching with the same validity and priority to the sale proceeds, except as set forth in the Stalking Horse Purchase Agreement and subject to higher or otherwise better offers (the "Sale"); and (b) procedures for the assumption and

assignment of executory contracts and unexpired leases (collectively, the "Assumed Contracts"). Please note that all capitalized terms used but not defined herein shall have the meanings set forth in the Bid Procedures Motion.

**PLEASE TAKE FURTHER NOTICE** that the Debtor is soliciting offers for the purchase of the Property of the Debtor consistent with the bid procedures (the "Bid Procedures") approved by the Court by entry of an order on October 3, 2017 [Docket No.164] (the "Bid Procedures Order"). **All interested bidders should carefully read the Bid Procedures and Bid Procedures Order.** To the extent that there are any inconsistencies between this Notice and the Bid Procedures or Bid Procedures Order, the Bid Procedures or Bid Procedures Order, as applicable, shall govern in all respects.

**PLEASE TAKE FURTHER NOTICE** that, if the Debtor receives qualified competing bids within the requirements and time frame specified by the Bid Procedures, the Debtor will conduct an auction (the "Auction") of the Property on **October 12, 2017 at 10:00 a.m. (prevailing Mountain Time)** at the offices of Lindquist & Vennum LLP, 600 17th Street, Suite 1800 South, Denver, Colorado 80202 (or at any other location as the Debtor may hereafter designate on proper notice).

**PLEASE TAKE FURTHER NOTICE** that the Debtor will seek approval of the Sale at a hearing scheduled to commence on or before **October 25, 2017, at 10:00 a.m. (prevailing Mountain Time)** (the "Sale Hearing") before the Honorable Kimberley H. Tyson, United States Bankruptcy Judge for the Bankruptcy Court for the District of Colorado, at 721 19th Street, Courtroom A, Denver, Colorado 80202.

**PLEASE TAKE FURTHER NOTICE** that, except as otherwise set forth in the Bid Procedures Order with respect to any objections to proposed Cure Amounts or the assumption and assignment of Assumed Contracts, objections to the relief requested in the related *Motion for Entry of an Order (A) Approving the Purchase and Sale Agreement Between Badlands Production Company and the Successful Bidder, (B) Authorizing the Sale of Substantially All of its Property Pursuant Thereto, Free and Clear of Liens, Claims, Encumbrances, and Interests, (C) Authorizing the Assumption and Assignment of Contracts, and (D) Granted Related Relief must*: (a) be in writing; (b) conform to the applicable provisions of the Bankruptcy Rules and the Local Rules; (c) state with particularity the legal and factual basis for the objection and the specific grounds therefor; and (d) be filed with the Court and served so as to be *actually received* by **October 17, 2017** (the "Sale Objection Deadline") by the following parties:

| Counsel to the Debtor | The Debtor |
|---|---|
| Lindquist & Vennum LLP<br>600 17th Street, Suite 1800 South<br>Denver, Colorado 80202<br>Attn:  Theodore J. Hartl, Harold G. Morris, Jr. | Badlands Production Company<br>7979 E. Tufts Avenue, Suite 1150<br>Denver, Colorado  80237<br>Attn:  Richard S. Langdon |

2

| The United States Trustee | Agent Under the Debtors' Prepetition Credit Facility |
|---|---|
| Office of the United States Trustee<br>Byron G. Rogers Federal Building<br>1961 Stout Street, Suite 12-200<br>Denver, Colorado 80202 | Garrison Loan Agency Services, LLC<br>c/o Holland & Knight<br>200 Crescent Court, Suite 1600<br>Dallas, Texas 75201<br>Attn:  Brent McIlwain |
| **Counsel to the Stalking Horse Bidder** | **Debtor's Investment Banker** |
| Diamond McCarthy LLP<br>909 Fannin Street, 37th Floor<br>Houston, Texas 77010<br>Attn:  Kyung S. Lee and Charles M. Rubio | Parkman Whaling, LLC<br>600 Travis, Suite 600<br>Houston, Texas  77002<br>Attn:  Bruce Campbell |

## CONSEQUENCES OF FAILING TO TIMELY MAKE AN OBJECTION

**ANY PARTY OR ENTITY WHO FAILS TO TIMELY MAKE AN OBJECTION TO THE SALE ON OR BEFORE THE SALE OBJECTION DEADLINE IN ACCORDANCE WITH THE BID PROCEDURES ORDER SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION TO THE SALE, INCLUDING WITH RESPECT TO THE TRANSFER OF THE DEBTORS' ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, EXCEPT AS SET FORTH IN THE APPLICABLE PURCHASE AGREEMENT.**

### LIMITATION OF TRANSFEREE LIABILITY

The Stalking Horse Purchase Agreement and proposed Sale Order provide that the Stalking Horse Bidder and/or Successful Bidder, if applicable, will have no responsibility for, and the Property will be sold free and clear of, any transferee liability, including the following: (a) any liability or other obligation of the Debtor's estate or related to the Property other than as expressly set forth in the applicable Purchase Agreement; or (b) any claims against the Debtor, its estate, or any of its predecessors or affiliates. Except as expressly provided in the Sale Order or the applicable Purchase Agreement, the Stalking Horse Bidder or Successful Bidder shall have no liability whatsoever with respect to the Debtor's businesses or operations or any of the Debtor's obligations or liabilities of any kind or character, whether known or unknown as of the Closing Date (as defined in the applicable Purchase Agreement), now existing or hereafter arising, whether asserted or unasserted, fixed or contingent, liquidated or unliquidated and arising prior to the closing of the Sale.

**PLEASE TAKE FURTHER NOTICE** that copies of the Sale Motion, Bid Procedures, and Bid Procedures Order, as well as all related exhibits, including the Stalking Horse Purchase Agreement and the proposed Sale Order, are available: (a) upon request to Lindquist & Vennum

LLP, 600 17th Street, Suite 1800 South, Denver, Colorado 80202, Attn:  Theodore J. Hartl, Esq.; (b) for a fee via PACER by visiting http://www.cob.uscourts.gov.

Dated:  October 5, 2017.

**LINDQUIST & VENNUM** LLP

By:  ____/s/Theodore J. Hartl_____
Theodore J. Hartl, #32409
Harold G. Morris, Jr., #8409
600 17th Street, Suite 1800 South
Denver, CO, 80202-5441
Telephone: (303) 573-5900
Facsimile: (303) 573-1956
Email:  thartl@lindquist.com
Email:  hmorris@lindquist.com

*Counsel for Badlands Energy, Inc., Badlands Production Company, Badlands Energy-Utah, LLC, and Myton Oilfield Services, LLC*

4

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on October 5, 2017, true and correct copies of the foregoing **NOTICE OF SALE BY AUCTION AND SALE HEARING** were deposited in the United States mail, first class postage prepaid, to the addresses on the attached list.

The undersigned further certifies that on October 5, 2017, true and correct copies of the same were deposited in the United States mail, first class postage prepaid, to potentially interested bidders at addresses that are on file with Debtors' counsel.

*/s/ Brandon Blessing*

DOCS-#6045729-v1

Label Matrix for local noticing
1082-1
Case 17-17465-KHT
District of Colorado
Denver
Thu Oct  5 12:09:37 MDT 2017

12077-JRCI DALLAS, TX-CO 999120-5
P O BOX 841784
DALLAS, TX  75284-1784

4-C RECLAMATION LLC
HC 64 BOX 282
DUCHESNE, UT 84021-9013

A C Wilkerson Trust
C/O R J Wilderson - AIF & CON
5770 West 10400 South
Payson, UT 84651-9616

A-8 INVESTMENT COMPANY LLC
PO BOX 17397
HOLLADAY, UT 84117-0397

A-M INC
7350 ISLAND QUEEN DRIVE
SPARKS, NV 89436-6406

ABO Petroleum Corporation
105 South Fourth Street
Artesia, NM 88210-2177

ABRAXAS PETROLEUM CORPORATION
PO BOX 677999
DALLAS, TX 75267-7999

ADMINISTRATIVE OFFICE OF THE COURTS
ATTN. COURT SERVICES
450 SOUTH STATE
P.O. BOX 140241
SALT LAKE CITY, UT  84114-0241

ADT SECURITY SERVICE INC
PO BOX 371878
PITTSBURGH, PA  15250-1878

AFTON ROBISON
423 MAJESTIC DRIVE
IVINS, UT 84738-5061

AGGREKO LLC
PO BOX 972562
DALLAS, TX 75397-2562

(p)AIRGAS USA LLC
110 WEST 7TH STREET
SUITE 1300
TULSA OK 74119-1106

AKERS & ASSOCIATES LLC
4700 S SYRACUSE STREET SUITE 810
DENVER, CO 80237-3072

ALAN B. NICOL
468 SOUTH REED ST
LAKEWOOD, CO  80226-3311

ALBERT W RICHARDS
2500 W LEVIE LANE
PRESCOTT, AZ 86305-8547

ALEXANDER A KULPECZ
26 MILAN ESTATES
HOUSTON, TX 77056-4931

ALEXANDER ENERGY LIMITED
26 MILAN ESTS
HOUSTON, TX 77056-4931

ALEXANDER N KLIKOFF
1196 HAMILTON AVE
PAOL ALTO, CA 94301-2216

ALLRED CONSULTING
P.O. BOX 726
VERNAL, UT 84078-0726

ALLRED'S LANDSCAPING INC
400 S. 300 E
ROOSEVELT, UT 84066-3317

ALLSTAR ELECTRIC INC
PO BOX 992
HEBER CITY, UT 84032-0992

AMERICAN HEART ASSOCIATION, INC
PO BOX 22035
ST. PETERSBURG, FL 33742-2035

ANCHORS PLUS AND SERVICES
2691 WEST 1000 SOUTH
VERNAL, UT 84078-8906

ANDERMAN OILS UTAH, INC
PO BOX 18329
DENVER, CO 80218-0329

ANDERSON & KARRENBERG
50 WEST BROADWAY, SUITE 700
Suite 700
SALT LAKE CITY, UT 84101-2035

ANDERSON RESOURCES COMPANY LLC
PO BOX 17397
HOLLADAY, UT 84117-0397

ANGELA ELISE HAWKINS
2301 NORTH 3250 WEST
VERNAL, UT 84078-9423

ANN T. HEALY
2226 HUBBARD AVE
SALT LAKE CITY, UT 84108-1412

APEX COMPANIES, LLC
P.O. BOX 1443
BALTIMORE, MD 21203-1443

ARAMARK UNIFORM SERVICES
AUS WEST LOCKBOX
PO BOX 101179
PASADENA, CA 91189-1179

ARENA MANAGEMENT
405 LEXINGTON AVENUE
59TH FLOOR
NEW YORK, NY 10174-6300

ARLENE HATCH
3859 S 6000 W
WEST VALLEY CITY, UT 84128-3941

ARMEDA McKINNON IlliQUID ASSET TRUST
1 SOUTH MAIN STREET, 12th FLOOR
SALT LAKE CITY, UT 84133-1109

ARNIE POWELL TRUCKING
2149 W 1000 N
ROOSEVELT, UT 84066-4886

ARVIN RODNEY JORGENSON
PO BOX 1693
FT WASHAKIE, WY 82514-1693

ASHBY FAMILY TRUST, DATED 10/25/00
1 NORTHRIDGE WAY
SANDY, UT 84092-4906

AT&T WIRELESS SERVICES
PO BOX 6463
CAROL STREAM, IL 60197-6463

AUTOMATION & ELECTRONICS
610 PLATTE ROAD
CASPER, WY 82601-9227

AUTOMATION SOLUTIONS INC
PO BOX 890651
HOUSTON, TX 77289-0651

AUTOSOL
16055 SPACE CENTER BLVD
HOUSTON, TX 77062-6251

AXIA ENERGY II LLC
1430 LARIMER STREET STE 400
DENVER, CO 80202-1709

Aaron M. Lamb
2873 W 1500 N
Vernal, UT 84078-9771

Alan B. Nicol
5895 Fig Court
Arvada, CO 80004-3704

Alan Greenberg
U.S. Dept. of Justice
999 18th Street, Suite 370
Denver, CO 80202-2413

Amoco Production Company
Attn: Jerry Padilla
Amoco Building, 1670 Broadway
Denver, CO 80202-4801

Anadarko Energy Service Co.
Attn: Contract Administration
Ron Clements
1201 Lake Robbins Dr., 5th Floor
The Woodlands, TX 77380-1181

Anderman Oils Utah, Inc.
1776 Lincoln Street, Suite 500
Denver, CO 80203-4361

Anne W. Hayes, Trustee
Hayes Spousal 2007 Revocable Trust
202 Basin View Rd.
Middlebury, VT 05753-4503

Argonaut Insurance Company
Argo Surety
Attn: Robert G. Lavitt, VP, Esq
PO Box 469011
San Antonio, TX 78246-9011

Arthur Bergquist
11511 Pine Court
Mukilteo, WA 98275-4869

Arthur Bergquist
12303 Harbour Point Blvd., Spt. S-201
Mukilteo, WA 98275-5202

Arthur R. Padgett
3579 Tilden Avenue
Los Angeles, CA 90034-6108

Attorney General of the United States
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530-0001

Mitchell E Ayer
811 Main Street, Suite 2500
Houston, TX 77002-6129

B&C QUICK TEST, INC.
2460 NORTH 500 EAST
VERNAL, UT 84078-6505

B&G CRANE
PO BOX 527
ALTAMONT, UT 84001-0527

B2 PEST CONTROL
P.O. BOX 1307
ROOSEVELT, UT 84066-1307

BAKER HUGHES
BUSINESS SUPPORT SERVICES
P.O. BOX 301057
DALLAS, TX 75303-1057

BALLARD CITY
ROUTE 2 BOX 2381
BALLARD, UT 84066

BALLARD WATER IMPROVEMENT DISTRICT
2381 EAST 1000 SOUTH
BALLARD, UT 84066-4710

BANKDIRECT CAPITAL FINANCE, LLC
PO BOX 660448
DALLAS, TX  75266-0448

BARBARA B. HOUSHMAND
f.k.a BARBARA B. SATHER
856 GEHRKE RD
PORT ANGELS, WA 98362-8451

BARBARA JO ROSSBERG
1136 W AUTUMN LEAF LANE
SALT LAKE CITY, UT 84123-2900

BASIC ENERGY SERVICES, LP
P.O. BOX 841903
DALLAS, TX 75284-1903

BASIN I E INC
PO BOX 120
VERNAL, UT 84078-0120

BAYSHORE MINERALS LLC
2305 W BERRY AVENUE
LITTLETON, CO 80120-1177

BC SERVICES
1771 NORTH 3000 WEST
VERNAL, UT 84078-9416

BEATTY & WOZNIAK PC
216 16TH STREET
DENVER, CO  80202-5115

BECKY JO GEBHART JACKSON
3971 S. 1750 E.
VERNAL, UT 84078-9379

BECKY TURLEY
3048 MARIE CIRCLE
SALT LAKE CITY, UT 84109-2446

BELLE (AMBER) TAYLOR MUNY
PO BOX 122
HEBER CITY, UT 84032-0122

BENCO OIL SERVICES, INC.
P.O. BOX 1166
VERNAL, UT 84078-1166

BERNICE LUNDBERG WHITE
2795 W. 2890 S.
WEST VALLEY CITY, UT 84119-1840

BERT ALLEN BINGHAM
7241 STAMPS CIRCLE
ANCHORAGE, AK 99507-6751

BETELGEUSE TRUST
PO BOX 1937
FREDERICKSBURG, TX 78624-1909

BEULAH RICHARDS
2500 W LEVIE LANE
PRESCOTT, AZ 86305-8547

BILL BARRETT CORPORATION
1099 18TH STREET, SUITE 2300
DENVER, CO 80202-1939

BIRCH COMMUNICATIONS
PO BOX 105066
ATLANTA, GA  30348-5066

BIRRELL BOTTLING
PO BOX 1697
VERNAL, UT 84078-5697

BLACKWELL INVESTMENT CO.
P.O. BOX 5266
BEAUMONT, TX 77726-5266

BLM (Gate Canyon II)
440 W 200 S # 500
Salt Lake City, UT 84101-1434

BLUE STAKES OF UTAH 811
148 E 13200 S
DRAPER, UT 84020-8954

BRENDA PIERSON, TRUSTEE OF THE
BREDNA PIERSON TRUST U/A/D APRIL 9, 2002
PO BOX 3591
COSTA MESA, CA 92628-3591

BRENNAN BOTTOM WATER DISPOSAL
RT 2 BOX 2060
ROOSEVELT, UT 84066

BRENNTAG PACIFIC INC
FILE #2674
LOS ANGELES, CA  90074-2674

BRETT G. TAYLOR ROYALTY TRUST
PO BOX 9
ALEDO, TX  76008-0009

BRONCO OILFIELD SERVICES
P.O. BOX 203379
DALLAS, TX 75320-3379

BT TRANSPORTATION LLC
4343 S EAGLE CR
AURORA, CO 80015-1302

Badger Oil Corp.
Attn:  W.W. Griffith
410  17th Street, Suite 1375
Denver, CO 80202-4449

Badlands Energy - Utah, LLC
7979 E Tufts Ave
Ste 1150
Denver, CO 80237-2886

Badlands Energy, Inc.
7979 E Tufts Ave
Ste 1150
Denver, CO 80237-2886

Badlands Energy-Utah, LLC
7979 E. Tufts Avenue, Suite 1150
Denver, Colorado 80237-2886

Badlands Production Company
7979 E Tufts Ave
Ste 1150
Denver, CO 80237-2886

Badlands Production Company
7979 E. Tufts Avenue, Suite 1150
Denver, Colorado 80237-2886

BankDirect Capital Finance
150 North Field Drive, Suite 190
Lake Forest, IL 60045-2594

Bayshore Minerals, LLC
1520 West Canal Court, Suite 200
Littleton, CO 80120-5651

Bow Valley Petroleum, Inc.
Attn:  Thomas S. Gillen
1700 Broadway, Suite 900
Denver, CO 80290-1700

Brek Petroleum, Inc.
C/O Anne McFadden
DaCosta Management Corp.
Suite 600-1100 Melville Street
Vancouver, B.C. V6E4A6

Brenntag Pacific, Inc.
Brenntag North America, Inc.
5083 Pottsville Pike
Reading, PA 19605-9724

Brent Lee Bracken
6554 S Daffodil Way
West Jordan, UT 84081-3865

Bruce Campbell
PARKMAN WHALING LLC
600 Travis, Suite 600
Houston, Texas 77002-3027

Kenneth J. Buechler
999 18th St.
Ste., 1230 S
Denver, CO 80202-2499

Bureau of Land Management (Sheep Wash)
440 W 200 S # 500
Salt Lake City, UT 84101-1434

C & G ELECTRICAL SERVICES, LLC
DEPT 407
SALT LAKE CITY, UT 84130

C & J HILL LTD PTSHP, RLLLP
22757 MEADOW VIEW ROAD
MORRISON, CO 80465-2641

C & Z TRUCKING AND REPAIR / IMD
57 N SKYLINE DRIVE
ROOSEVELT, UT 84066-2644

C&J ENERGY SERVICES
C&J WELL SERVICE
P.O. BOX 975682
DALLAS, TX  75397-5682

C&J Hill Limited Partnership RLLLP
22757 Meadow View Road
Morrison CO 80465-2641

CALIBRATION TECHNICIANS & SUPPLY
P.O. BOX 138
EVANSTON, WY 82931-0138

CALIFORNIA INDEPENDENT PETROLEUM ASSOC.
1001 K STREET 6TH FLOOR
DALLAS, TX 75267-0257

CALIFORNIA RESOURCES PRODUCTION CORP
P.O. BOX 59710
JOINT INTEREST DEPARTMENT
LOS ANGELES, CA  90074-9710

CAMERON INTERNATIONAL CORPORATION
PO BOX 731412
DALLAS, TX 75373-1412

CAMILLE GERARD
P.O. BOX 2775
DENVER, CO 80201-2775

CANARY PRODUCTION SERVICES LLC
P.O. BOX 670257
DALLAS, TX 75267-0257

CARDWELL DISTRIBUTNG INC
PO BOX 27954
SALT LAKE CITY, UT  84127-0954

CAROL T. HUNTZINGER
396 WEST 700 NORTH
LINDON, UT 84042-1332

CAROLYN JARREL SAWYER
28225 HICKORY COURT
MAGNOLIA, TX 77355-5532

CAROLYN L NAYLOR
5543 ROBINHOOD AVE
TEMPLE CITY, CA 91780-2719

CARTER BRAVMANN
1625 N. CRESCENT HEIGHTS BLVD.
LOS ANGELES, CA 90069-1602

CARY A GRAY REVOCABLE TRUST
7350 OAKWOOD AVE
HESPERIA, CA 92345-4141

CBFS
836 5TH ST, STE. #433
SACRAMENTO, CA 95818

CHAD A WILKERSON AND TAMMY WIL
PO BOX 692
ROOSEVELT, UT 84066-0692

CHARLES HOLSTON INC
PO BOX 732332
DALLAS, TX 75373-2332

CHARLES ROBERT BOARDMAN
MARY BOARDMAN REV TRUST 1/1/07
317 SHADOWMOSS PARKWAY
CHARLESTON, SC 29414-6894

CHARLIE R WARE
1100 E COLLEGE AVE
LOT 7
SHERIDAN, WY 82801-4982

CHARLINE HADLOCK HURLEY
157 WEST 300 NORTH
ROOSEVELT, UT 84066-2341

CHATFIELD COMPANY
ZICK BUSINESS ADVISORS INC
16 INVERNESS PLACE EAST BLDG C
ENGLEWOOD, CO 80112-5628

CHENEY MINERALS L.L.C.
7923 DANISH RIDGE WAY
SALT LAKE CITY, UT 84121-5772

CHERRIE CARRUTHERS
628 E. HOWARD DRIVE
SANDY, UT 84070-3413

CHERYL S CHRISTENSEN TRUST
756 WEST 2310 NORTH
PLEASANT GROVE, UT 84062-8676

CHIPETA PROCESSING
PO BOX 1330
HOUSTON, TX 77251-1330

CHISHOLM MINERALS
PO BOX 17418
FORT WORTH, TX 76102-0418

CHRISTINE RUTH BRISBIN
4851 W. COLD SPRINGS CIRCLE
RIVERTON, UT 84096-7494

CHRISTOPHER CHAD GARDNER
2575 S. THOREAU DRIVE
MAGNA, UT 84044-4408

CIMA ENERGY, LTD.
100 WAUGH DR., STE. #500
HOUSTON, TX 77007-4600

CINDEE L WHITAKER
9005 540 LOOP
LOGAN, NM 88426-6512

CINDY CAMPBELL
251 S 300 W
VERNAL, UT 84078-3124

CIT FINANCIAL LLC
P.O. BOX 100706
PASADENA, CA 91189-0706

CITY AND COUNTY OF DENVER
MANAGER OF FINANCE - TREASURY DIV
PO BOX 17420
DENVER, CO 80217-0420

CIVEO USA LLC
PTI GROUP USA LLC
P.O. BOX 912350
DENVER, CO 80291-2350

CK POWER
PO BOX 958906
ST. LOUIS, MO 63195-8906

CKC FIELD SERVICES LLC
P.O. BOX 510013
MOUNTAIN HOME, UT 84051

CLARA R HADLOCK
100 PINE ST
ELKO, NV 89801-3058

CLAUDIA TUCKETT CALL
1425 SHIRLEY AVE
CLOVIS, CA 93611-3034

CLEO B GARDNER FAM LIVING TR
2202 SOUTHGATE HILLS DRIVE
ST GEORGE, UT 84770-8726

CLEO VALKOVIAK
2034 FAIRWOOD DRIVE #11
TAYLORSVILLE, UT 84129-3874

CLIFTON ALLEN LARIS
5077 WILD ACRE DRIVE
WEST JORDAN, UT 84081-6153

CLIFTON TROY GARDNER
29 S. 1200 W.
VERNAL, UT 84078-2301

CLIFTON W ROPER
1673 S BUCKSKIN DR
KANAB, UT 84741-6161

COCHRANE RESOURCES
P.O. BOX 1656
ROOSEVELT, UT 84066-1656

COLLEEN TUCKETT HANSEN
99 S 820 E
AMERICAN FORK, UT 84003-2878

COLLETTE MARCHANT
7329 NW 148th STREET
OKLAHOMA CITY, OK 73142-7859

COLORTECH PRINTING INC.
5120 HAVANA STREET
DENVER, CO 80239-2101

COLUMBINE LOGGING INC
602 S. LIPAN STREET
DENVER, CO 80223-2307

COMPUTERSHARE INC
DEPT CH 19228
PALATINE, IL 60055-9228

CONOCO PHILLIPS
ATTN: ACCOUNTING
315 S JOHNSTONE AVE
BARTLESVILLE, OK 74003-6617

CONOCOPHILLIPS COMPANY
22295 NETWORK PLACE
CHICAGO, IL  60673-1222

COP ON BEHALF-BURL. RES. O&G CO LP
21873 NETWORK PL
JOINT INTEREST BILLING
CHICAGO, IL  60673-1218

CORBETT SATHER
C/O GRIMMER & ASSOC PC
2975 W EXECUTIVE PKWY
STE 192
LEHI, UT 84043-4717

CORE LABORATORIES LP
PO BOX 841787
DALLAS, TX  75284-1787

COREY DEE CLARK
6392 S TIMPANOGOS WAY
SALT LAKE CITY, UT 84129-6836

CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA, PA  19101-3397

COYOTE TANKS INC
PO BOX 939
VERNAL, UT 84078-0939

CRESCENT POINT
555 17TH STREET SUITE 1800
DENVER, CO 80202-3905

CRESCENT POINT ENERGY
555 17TH STREET SUITE 1800
DENVER, CO 80202-3905

CROSS TIMBERS ENERGY LLC
PO BOX 1606
AUSTIN, TX  78767-1606

CROSSROADS CONCRETE COMPANY
5050 N. TABBY LANE
TABIONA, UT 84072

CROWN MEDIA SERVICES, LLC
PO BOX 510101
LIVONIA, MI 48151-6101

CROWN TROPHY
1099 W. LITTLETON BLVD.
LITTLETON, CO 80120-2214

CROZIER OILFIELD SERVICES, INC
HC 67 BOX 176
WHITEROCKS, UT 84085-9704

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349

CTAP, LLC
2585 TRAILRIDGE DRIVE E.
LAFAYETTE, CO 80026-3495

CUDD PRESSURE CONTROL, INC.
PO BOX 203379
DALLAS, TX 75320-3379

CYNTHIA HENDEL
21916 SHEPPARD DRIVE
EAGLE RIVER, AK 99577-9570

Charles Robert Boardman, Trustee
Boardman Revocable Living Trust
12124 E. Ashton Court
Knoxville, TN 37934-1526

Chipeta Processing LLC
1099 18th St Ste 1800
Denver, CO 80202-1918

Chipeta Processing LLC
P.O. Box 137779
Denver, CO 80217-3779

Chorney Oil Company
401 Lincoln Tower Building
Denver, CO 80295

City and County of Denver/Treasury
201 W Colfax Ave
Department 1001
Attn: Jennifer Maldonado
Denver, CO 80202-5332

Cochrane Resources, Inc.
30 South Main
Roosevelt, UT 84066-3105

Colorado Department Of Revenue
1375 Sherman St.
Room 504
Attention Bankruptcy Unit
Denver CO 80261-3000

Conoco Phillips
21873 Network Pl
Chicago, IL 60673-1218

Conoco Phillips Company
600 N Dairy Ashford Rd
Houston, TX 77079-1100

ConocoPhillips Company
555 Westlake Park Blvd.
Houston, TX 77079

D & D HILL LTD PTNSHP, RLLLP
10641 ASHFIELD STREET
HIGHLANDS RANCH, CO 80126-8073

D & M OILFIELD SERVICE INC
PO BOX 1016
ROOSEVELT, UT 84066-1016

D ARLEN JENSEN
3688 W 4300 S
WEST HAVEN, UT 84401-8402

D&D Hill Limited Partners RLLLP
4215 Balsam Lane
P.O. Box 6722
Jackson, WY 83002-6722

DABLO, INC.
PO BOX 1168
VERNAL, UT 84078-1168

DALE ANNE MEAGHER
1163 S. 500 W
VERNAL, UT 84078-4708

DAN MCQUARRIE JOSEPH
440 E 750 N
HINCKLEY, UT 84635-5502

DANIEL RAY GARDNER
697 SOUTH 1400 WEST
VERNAL, UT 84078-4227

DANILLE WOODLAND
2386 W MORTENSEN LANE
ROOSEVELT, UT 84066-4986

DANNY WAYNE MURRAY
P.O. BOX 236
NEOLA, UT 84053-0236

DANS TIRE SERVICE INC
PO BOX 188
ROOSEVELT, UT 84066-0188

DARIN EVANS
420 MONTANA ST
MONROVIA, CA 91016-4027

DARTLESS SEALS LLC
6615 N. SCOTTSDALE RD. STE. 103
SCOTTSDALE, AZ 85250-4407

DARYL G GIBBONS - INDIVIDUALLY
PO BOX 659
FORT DUCHESNE, UT  84026-0659

DAVID CORY TAYLOR
492 W LAGOON ST
ROOSEVELT, UT 84066-2720

DAVID O. LUNDBERG
3729 EAST VIEWCREST CIRCLE
SALT LAKE CITY, UT 84124-3931

DAVID R TODD
315 E CENTER
HEBER CITY, UT 84032-1900

DAVID R. LEHMITZ
3585 EL DORADO AVE. N
LAKE HAVASU CITY, AZ 86406-4151

DAVID RANDOLPH SATHER IN TRUST
MATTHEW W GRIMMER TRUSTEE
2975 W EXECUTIVE PKWY STE 192
LEHI, UT 84043-4717

DAVID WALLACE DONALDSON
3955 S. LUETTA DR.
SALT LAKE CITY, UT 84124-1124

DAWNE F BLACK
3500 S. HILLSIDE LANE
SALT LAKE CITY, UT  84109-4009

DCP INVESTMENTS L.L.C.
1365 AMBASSADOR WAY
SALT LAKE CITY, UT 84108-2860

DE LAGE LANDEN FINANCIAL SERVICES
1111 Old Eagle School Road
Wayne, PA 19087-1453

DEAN PETROLEUM INC
305 LEYDEN STREET
DENVER, CO 80220-5994

DEANNA DEMARSH GARDNER
1191 MECHAM LANE
MIDVALE, UT 84047-2956

DEANNA J HENSLEY & ANGIE L AMIS JT/LT
C/O DEANNA JEAN HENSLEY
47 N 100 E (83-2)
ROOSEVELT, UT 84066-2818

DEANNA JEAN HENSLEY &
47 N 100 E (83-2)
ROOSEVELT, UT 84066-2818

DEANNA JEAN TRYON HENSLEY LT
47 N 100 E (83-2)
ROOSEVELT, UT 84066-2818

DEBRA ANN BASHAM
PO BOX 607
FT DUCHESNE, UT 84026-0607

DEISTER, WARD & WITCHER, INC.
PO BOX 440388
AURORA, CO 80044-0388

DELHI TRADING LLC
PO BOX 157
FLORA VISTA, NM 87415-0157

DELMA R GIBBONS TRUST
PO BOX 659
FT DUCHESNE, UT 84026-0659

DELSCO NORTHWEST INC
DEPT. 418
P.O. BOX 30015
SALT LAKE CITY, UT 84130-0015

DENNIS GORDON HADLOCK
10965 N 3000 W
ROOSEVELT, UT 84066-3618

DENVER EARTH RESOURCES LIBRARY
730 17TH STREET SUITE B-1
DENVER, CO 80202-3503

DENVER SERIES OF LOCKTON CO LLC
DEPT 999226
DENVER, CO 80217-3850

DERAL R NELSON
P O BOX 130
GUTHRIE, OK 73044-0130

DERALD JOSEPH
215 HC 74
BEAVER, UT 84713

DERALD JOSEPH
HC 74, BOX 215
BEAVER, UT 84713-9704

DIANA LEON MARCUM
1713 E. CUMMINS
SPRINGFIELD, IL 62702-4142

DIANA LYNN WILSON
P.O. BOX 160
PAYSON, UT 84651-0160

DIANE S MATTHEWS
1785 DRIFTWOOD DRIVE
PROVO, UT 84604-2161

DIANNA MATHEW
7282 HALELANI DRIVE
MIDVALE, UT 84047-2220

DILL DILL CARR STONBRAKER & HUTCHINGS PC
455 SHERMAN ST. STE. # 300
DENVER, CO 80203-4404

DILLMAN FAMILY LLC
3206 OLD MILL CIRCLE
COTTONWOOD H, UT 84121-6916

DISH NETWORK
P.O. BOX 94063
PALATINE, IL 60094-4063

(c)DJ OILFIELD SERVICES LLC
6224 W 6600 N
ROOSEVELT UT 84066-1478

DNOW LP
PO BOX 200822
DALLAS, TX 75320-0822

DOCVUE LLC
19181 HIGHWAY 8
MORRISON, CO 80465-8732

DOI/BLM
VERNAL FIELD OFFICE: REALTY
170 SOUTH 500 EAST
VERNAL, UT 84078-2727

DONALD E. REED
762 SHOSHONE STREET
LANDER, WY 82520-3628

DONNA CASTLE
5301 ANTELOPE DRIVE
BAR NUNN, WY 82601-7469

DONNA K. DAVIES
161 E 750 N
BOUNTIFUL, UT 84010-6050

DONNA P JOSEY
2001 KIRBY DRIVE SUITE 1002
HOUSTON, TX 77019-6033

DORA C HATCH
2808 PROSPERITY
LEANDER, TX 78641-8695

DORIS NELSON
520 JONES ROAD
GUTHRIE, OK 73044-5524

DOROTHY HENDEL CLOUGH
521 BLACK BEAR LOOP NE
ALBUQUERQUE, NM 87122-1801

DOUGLAS E. MACMILLAN
1045 HAVENHURST DR.
LA JOLLA, CA 92037-6804

DOUGLAS K. URBAN
4713 MOUNTAIN WAY
CASPER, WY 82601-6920

DUCHESNE COUNTY
P.O. BOX 989
DUCHESNE, UT 84021-0989

DUCHESNE COUNTY CLERK
734 N. CENTER
DUCHESNE, UT 84021

DUCHESNE COUNTY PUBLIC WORKS
PO BOX 850
DUCHESNE, UT 84021-0850

Dawne F. Meyer
3941 Mount Olympus Way
Salt Lake City, UT 84124-2315

De Lage Landen - Copiers
7323 Engineer Rd
San Diego, CA 92111-1409

Dean Petroleum, Inc.
401 Leyden Street
Denver, CO 80220-5953

Diamond McCarthy LLP
Attn:  Kyung S. Lee and Charles M. Rubio
909 Fannin Street, 37th Floor
Houston, TX 77010-1049

Dillman Family LLC
3206 Old Mill Circle
Salt Lake City, UT 84121-6916

Dolar Energy, LLC & Cochrane Resources
2220 W Highway 40
Roosevelt, UT 84066-7013

Dominion Energy Questar Pipeline, LLC
C/O Arminda I. Spencer, Esq.
333 S. State Street
Salt Lake City UT 84111-2302

Don's Directory Inc.
551 Highway 92
Crawford, CO 81415-8801

Donald P. Haslem
141 S 500 W
Roosevelt, UT 84066-2735

Dorothy Lou Bracken
4909 Montoya Drive
El Paso, TX 79922-2029

Dorrier Equities, Ltd.
1 Riverway Ste 610
Houston, TX 77056-2044

Dustin R. Perry
600 N 700 E
ROOSEVELT, UT 84066

EASTERN WATER SOLUTIONS LLC
2230 N UNIVERSITY PKWY
PROVO, UT 84604-1509

EDRIS GODWIN
6213 W HEDGEHOG PL
PHOENIX, AZ 85083-6562

EKS&H
7979 E TUFTS AVENUE SUITE 400
DENVER, CO  80237-2521

EL NORTE RESOURCES INC
1408 ROSELAND BLVD
TYLER, TX 75701-3121

ELAINE R AND CLEVELAND L KARREN
3215 S HWY 149
JENSEN, UT  84035

ELIZABETH MARIE ROLL JENKINSON
1055 SOUTH 112TH STREET
LAFAYETTE, CO 80026-9044

ELY AND ASSOCIATES CORP
DEPT 730035
PO BOX 660919
DALLAS, TX  75266-0919

EMMA LOU SANDERS
MARITAL INCOME TRUST
PO BOX 746034
ARVADA, CO  80006-6034

END 2 END TECHNOLOGIES
60 WEST SYCAMORE ST
ST PAUL, MN 55117-5448

ENERGY OIL & GAS EXPL. INC
P O BOX 1622
ROOSEVELT, UT 84066-1622

ENVIRONMENTAL ENERGY INNOVATIONS LLC
P.O. BOX 1217
ANKENY, IA  50021-0975

EOG A RESOURCES, INC.
105 SO. FOURTH ST.
ARTESIA, NM 88210-2177

EOG Resources, Inc.
Attn:  J. Michael Schween
600 17th Street, Suite 1000 North
Denver, CO 80202-5402

EP ENERGY E&P COMPANY LP
PO BOX 4660
HOUSTON, TX 77210-4660


EPIFANIA 'EPPY' JARAMILLO
PO BOX 1435
ABIQUIU, NM 87510-1435

ERNEST ALAN HADLOCK
3456 W 500 S
VERNAL, UT 84078-8789

ESTACADO MINERALS, LLC
8100 LOMO ALTO DR.
SUITE 205
DALLAS, TX 75225-6545


ESTATE OF GWENDOLYN W. CANNON
3373 OAKWOOD STREET
SALT LAKE CITY, UT 84109-3043

ESTATE OF JOHN W. GARDNER
PO Box 132
ROOSEVELT, UT 84066-0132

ESTATE OF NORMAN BODILY
3456 W 500 S
VERNAL, UT 84078-8789


ESTATE OF WILMA SNYDER
PO BOX 69
AURORA, UT 84620-0069

EVANGELINE BOURDOS
2460 S 500 E
SALT LAKE CITY, UT 84106-1314

EVERYTHING2GO.COM
250 E. WISCONSIN AVE.
SUITE 925
MILWAUKEE, WI 53202-4205


EXTREME WIRELINE
PO BOX 150
VERNAL, UT 84078-0150

El Norte Resources, Inc.
571 Fair Foundation Bldg.
Tyler, TX 75702

Ellie Spear
P.O. Box 309
Hobbs, NM 88241


EnWest
2501 Wall Ave
Ogden, UT 84401-1359

Environmental Protection Agency
Office of General Counsel 2310A
1200 Pennsylvania Avenue, N.W.
Washington, DC 20460-0001

Environmental Protection Agency
Region 8
1595 Wynkoop St.
Denver, CO 80202-1129


Eric F. Roberts
869 E. Jeter Rd.
Barontville, TX 76226-9412

Estate of Ardis Bracken Kettle
2425 E 10305 S
Sandy, UT 84092-4416

Estate of Rhea Mae Bracken Pool
3702 Thunderbird Way
Taylorsville, UT 84129-3408


Evergreen Resources, Inc.
Attn:  Rick Hill
425 S. Cherry Street, #900
Denver, CO 80246-1236

FAILS FAMILY TRUST
965 S MONROE STREET
DENVER, CO 80209-4939

FARMERS BANK
P O BOX 392
BUHL, ID 83316-0392


FEDEX
PO BOX 94515
PALATINE, IL  60094-4515

FIRST CALL PROPANE INC
PO BOX 825
ROOSEVELT, UT 84066-0825

FIRST GRIFFIN GROUP LLC
2059 N ORLEANS
CHICAGO, IL 60614-4714


FLATIRONS MARKETING & PRINT
ALLEGRA
2200 CHAMBERS ROAD, SUITE A
AURORA, CO 80011-3209

FLOYD & GENEVA MASSEY TRUST
DATED JULY 23, 2015
P.O. BOX 93
JENSEN, UT 84035-0093

FLOYD and MARY L. JARVIS
1001 S. 3rd AVE
OZARK, MO 65721-7707

FOREE OIL COMPANY
PO BOX 838
TERRELL, TX 75160-0016

FORELAND REFINING CORPORATION
1582 W. 2600 SOUTH
WOOD CROSS, UT 84087-2386

FORMS ON A DISK
11551 FOREST CENTRAL DRIVE, STE. #205
DALLAS, TX 75243-3933

FOUR STAR FISHING & RENTAL INC.
WEST HIGHWAY 40-PO BOX 1357
ROOSEVELT, UT 84066

FRANCES C. LOOS
2142 EASTWOOD BLVD.
OGDEN, UT 84403-5359

FRANCHISE TAX BOARD
PO BOX 2952
BANKRUPTCY SECTION MS A340
SACRAMENTO, CA 95812-2952

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531

FRANK BINGHAM
412 ESTELLA AVE.
LAS VEGAS, NV 89107-2105

FRANKIE NOLDEN & JAMES MUNDELL
CO-PR GLENDA ROGERS ESTATE
PO BOX 367
FT DUCHESNE, UT 84026-0367

FRANKS INTERNATIONAL LLC
DEPT 840
HOUSTON, TX 77210-4346

FRONTIER DRILLING
1608 NW EXPRESSWAY, STE. 102
OKLAHOMA CITY, OK 73118-1440

FULL PEN WELDING & INSPECTION
620 W. 4505
VERNAL, UT 84078

First Griffin Group, LLC
200 West Adams Street, Suite 1015
Chicago, IL 60606-5299

Foree Oil Company
8235 Douglas Ave.
Dallas, TX 75225-6004

J. Robert Forshey
777 Main Street
Ste. 1290
Ft. Worth, TX 76102-5316

Fuel Exploration, Inc.
Attn: Ronald Swanson
1860 Lincoln Street, Suite 1050
Denver, CO 80295

G.S. ELECTRIC INC.
P.O. BOX 116
ALTAMONT, UT 84001-0116

G.W. MCDONALD
1408 ROSELAND BLVD.
TYLER, TX 75701-3121

GARRISON LOAN AGENCY SVC LLC
1290 AVENUE OF THE AMERICAS
SUITE 914
NEW YORK, NY 10104-0008

GARY E GARDNER FAMILY LIVING TRUST
2202 SOUTHGATE HILLS DRIVE
ST GEORGE, UT 84770-8726

GARY L & MARGARET K ROBB LIVING TR
PO BOX 627
DUCHESNE, UT 84021-0627

GARY L KORNEGAY
PO BOX 841286
HOUSTON, TX 77284-1286

GENE M. MILLER, PERSONAL REP
ESTATE OF NANCY K. MILLER
2926 BAMBURY ROAD
SALT LAKE CITY, UT 84121-5246

GEORGE E HOUSTON TESTAMENTARY TRUST
TRUSTEE LOUSIE H DUPRE
11279 SOUTH GLEN CROFT LANE
SANDY, UT 84070-6783

GEORGE E. SHIPP
1140 US HWY 287, #400-310
BROOMFIELD, CO 80020-7080

GEORGE N & CATHIE M PAPPAS
166 EAST HIDDEN VIEW DRIVE #4
SANDY, UT 84070-6769

GILMAN A HILL TRUST UTA 9/7/87
Trustees David A Hill & Craig S Hill
10641 Ashfield Street
Highlands Ranch, CO 80126-8073

GLEN C. BILLS PROPERTIES, LIMTED PARTNERSHIP
3034 SOUTH 2520 EAST
SALT LAKE CITY, UT 84109-2523

GLENDA SMITH LEDGARD
3014 30th AVE. SE STREET
PUYALLUP, WA 98374

GOLDOCK LLC
18222 NE 77TH ST
LIBERTY, MO 64068-8572

GORDON N BLAIK
2997 LINCOLN CIRCLE
SALT LAKE CITY, UT 84106-2122

GULF COAST BUSINESS CREDIT
FBO JD FIELD SERVICES
PO BOX 732148
DALLAS, TX 75373-2148

GUNDI B HAYS
2139 CUMBERLAND DRIVE
SALT LAKE CITY, UT 84124-1734

GUNNER MINERALS LLC
PO BOX 17397
HOLLADAY, UT 84117-0397

Garrison Loan Agency Services, LLC
1290 Avenue of the Americas
Suite 914
New York, NY 10104-0008

Garrison Loan Agency Services, LLC
c/o Holland & Knight
Attn: Brent McIlwain
200 Crescent Court, Suite 1600
Dallas, TX 75201-1829

Gary L. Kornegay
18202 Wilston Dr.
Houston, TX 77084-3267

George & Cathie Pappas
166 EAST HIDDEN VIEW DRIVE #4
SANDY, UT 84070-6769

George E. Shipp
5910 London Court
Dallas, TX 75252-5110

Andrew Thomas Gillespie
1050 17th Street
Ste. 1800
Denver, CO 80265-1801

Gilman A. Hill Trust dated
September 7, 1987
7128 S. Poplar Lane
Centennial, CO 80112-1635

Gilman A. Hill, Trustee
Gilman A. Hill Trust
7128 S. Poplar Lane
Centennial, CO 80112-1635

(c)CHARLES GREENHOUSE
1400 16TH ST STE 600
DENVER CO  80202-1486

H&R RUSMUSSEN FAMILY TRUST
594 N 900 W
W BOUNTIFUL, UT 84087-1963

H. PAUL ACKMAN
90 WEST 400 NORTH
TOOELE, UT 84074-1631

H5 MINERALS LLC
PO BOX 171139
HOLLADAY, UT 84117-1139

HAGMAN TRUCKING, INC.
6729 W. 6250 S.
MYTON, UT  84052

HALL, ESTILL, HARDWICK, GABLE, GOLDEN
AND NELSON PC
320 SOUTH BOSTON AVE STE 200
TULSA, OK 74103-3705

HALLIBURTON ENERGY SERVICE INC
PO BOX 203143
HOUSTON, TX  77216-3143

HALLIBURTON ENERGY SERVICES
DRILL BITS AND SERVICES
PO BOX 301341
DALLAS, TX  75303-1341

HAMMER OILFIELD SERVICE
P.O. BOX 146
NEOLA, UT 84053-0146

HARLAN SHELBY OLSEN
1061 W 250 N #57-8
ROOSEVELT, UT 84066-2625

HART ENERGY PUBLISHING LLLP
1616 S. VOSS
SUITE 1000
HOUSTON, TX 77057-2641

HARVEY K. LEHMITZ
5562 STATE ROUTE 27
PULLMAN, WA 99163-8988

HAT CREEK ENERGY LLC
3575 CHERRY CREEK DRIVE NORTH
DENVER, CO 80209-3601

HATCH OIL AND GAS LLC
PO BOX 171139
HOLLADAY, UT 84117-1139

HAYES SPOUSAL 2007 REVOCABLE T
PO BOX 410
STRATON MOUNTAIN, VT 05155-0410

HC RIDGESIDE ENERGY PARTNERS
14241 DALLAS PKWY, #600
DALLAS, TX 75254-2949

HEAD PROPERTIES, L.L.C.
3801 S. LAVAR DRIVE
SALT LAKE CITY, UT 84109-3411

HEIMAN CHEIM
PO BOX 990
MARYSVILLE, CA 95901-0027

HEIN & ASSOCIATES LLP
1999 BROADWAY SUITE 4000
DENVER, CO 80202-5703

HEIRS OF BONNIE SATHER
1785 DRIFTWOOD AVE
PROVO, UT 84604-2161

HEIRS OF BRUCE BOWEN
PO BOX 4270
SAN CLEMENTE, CA 92674-4270

HEIRS OF CLYDE R MURRAY
812 MAPLE ST
ROCK SPRINGS, WY 82901-7119

HEIRS OF EARL PRESTON GARDNER
697 S 1400 W
VERNAL, UT 84078-4227

HEIRS OF GLENDA ROGERS
PO BOX 67
FORT DUCHESNE, UT 84026-0067

HEIRS OF LORRAINE ALLRED JONES
4716 VILLA VIEW DR UNIT C
WEST VALLEY CITY, UT 84120-7770

HEIRS OF RALPH EUGENE THIRIOT
4792 SAXONY CIRCLE
SALT LAKE CITY, UT 84117-5014

HERMAN JAE WINKLER
8412 STRAFFORD LANE
WEST JORDAN, UT 84088-9480

HIGGINS TECHNOLOGY
SERVICES, INC
P.O. BOX 145
VERNAL, UT 84078-0145

HILLTOP PROPERTIES INC
PO BOX 367
FORT DUCHESNE, UT 84026-0367

HOLLAND & KNIGHT LLP
PO BOX 864084
ORLANDO, FL  32886-4084

HOUSTON FAMILY LIVING TRUST
570 NORTH 500 WEST
OREM, UT 84057-3776

HOUSTON FAMILY LLC
1045 EAST 470 NORTH
LEHI, UT 84043-1383

HOWARD O. SHARPE TRUST
9357 S. PRAIRIE VIEW DRIVE
HIGHLANDS RANCH, CO 80126-4014

HOWARD REX CARROLL & LOLA TAMSON CARROLL
TRUSTEES, OF THE HOWARD REX CARROLL TRUS
1030 S 850 W
VERNAL, UT 84078-4686

HOWARD SUPPLY COMPANY
DEPT 312
HOUSTON, TX 77210-4869

HOWCROFT FIELD SERVICE INC.
1040 EAST 1500 SOUTH
VERNAL, UT 84078-8624

HUNTING ENERGY SERVICES INC.
PO BOX 301606
HOUSTON, TX 75303-1606

Halliburton Energy Service, Inc.
10200 Bellaire Blvd
Houston, TX 77072-5206

Halliburton Energy Services, Inc.
10200 Bellaire Blvd.
Houston, TX 77072-5206

Halliburton Energy Services, Inc.
1125 17th St
Denver, CO 80202-2025

Theodore J. Hartl
600 17th St.
Suite 1800 South
Denver, CO 80202-5402

High Tech Forms, LLC
9934 Wethers Field Cir
Providence Village, TX 76227-8589

Howell Spear
P.O. Box 206
Perkinston, MS 39573-0004

Patrick L. Hughes
1050 17th Street
Ste. 1800
Denver, CO 80265-1801

Husky Oil Company
600 South Cherry Street
Denver, CO 80246-1702

IHS GLOBAL, INC.
P.O. BOX 847193
DALLAS, TX  75284-7193

III EXPLORATION II LP
960 BROADWAY AVENUE SUITE #500
BOISE, ID 83706-6279

IMA INC - COLORADO DIVISION
1705 17TH ST STE 100
DENVER, CO 80202-1260

INA M CHRISTENSEN
110 W 900 S
BOUNTIFUL, UT 84010-6319

INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA
P.O. BOX 79584
BALTIMORE, MD  21279-0584

INFO AGE INC
3128 WALTON BLVD #244
ROCHESTER HILLS, MI 48309-1265

INTEGRATED PRODUCTION SERVICES
PO BOX 201934
DALLAS, TX  75320-1934

INTERMOUNTAIN TOXICOLOGY COLLECTIONS INC
P.O. BOX 544
VERNAL, UT 84078-0544

INTERNATIONAL PETROLEUM LLC
4834 SO HIGHLAND DR SUITE 200
SALT LAKE CITY, UT 84117-6007

IOWA TANKLINES INC
PO BOX 1217
ANKENY, IA  50021-0975

IRA LLOYD WINKLER
303 SOUTH CENTER
FIELDNG, UT  84311

IRA MARCUM JR.
81 COUNTY ROAD 66
BREMEN, AL 35033-4025

IRON MOUNTAIN
PO BOX 915004
DALLAS, TX  75391-5004

IRON OX  FIELD SERVICE
11691 UINTA CANYON HWY
ROOSEVELT, UT 84066-3603

IRS
PO Box 7346
Philadelphia PA 19101-7346

ISABELLE S DUPUIS
554 45TH ST
BROOKLYN, NY 11220-1307

Inland Production Company
Attn:  Land Manager
1401 17th Street, Suite 1000
Denver, CO 80202-1247

Internal Revenue Service
Centralized Insolvency Office
P. O. Box 7346
Philadelphia, PA 19101 -7346

J & A SERVICE LLC
3166 PIPE COURT
GRAND JUNCTION, CO 81504-6237

J & M HOT OIL SERVICES, INC.
PO BOX 1770
ROOSEVELT, UT 84066-1770

J L OBOURN JR & CO
2713 WEST LONG DRIVE #A
LITTLETON, CO 80120-4337

J M BLAIR INC
837 GOOD HOPE DRIVE
CASTLE ROCK, CO 80108-9075

J&D WIRELINE
PO BOX 790176
VERNAL, UT 84079-0176

J&J OIL OPERATIONS, INC
PO BOX 1356
CEDAR CITY, UT 84721-1356

J. ROBERT OUTERBRIDGE
4011 Norseman Loop Unit 2
Southport, NC 28461-8273

J.C. PACE LTD
420 THROCKMORTON, SUITE 710
FORT WORTH, TX  76102-3724

JACEE FITZGERALD
3270 S. 7000 W
Roosevelt, UT 84066-4707

JACK EARL TUCKETT
4291 S 3960 W
WEST VALLEY CITY, UT 84120-5444

JACK KUSKIE
24294 E DORADO PL
AURORA, CO 80016-4318

JACKSON WALKER LLP
PO BOX 130989
DALLAS, TX 75313-0989

JACQUELYN COX
8649 BLUE HERON DRIVE
TERRELL, NC 28682-8739

JADE ROSE LLC
425 VILLAGE DR
RIVERTON, WY 82501-5446

JAMES A. LEHMITZ
5423 WEST BRIDLE VISTA CIRCLE
WEST JORDAN, UT 84081-4049

JAMES E REPASKY
1626 MEADOW LANE
LONGVIEW, TX 75603-4020

JAMES U MARKEY
3707 SOUTH BETH PARK DRIVE
WEST VALLEY CITY, UT 84120-3376

JAMES LISONBEE
212 S. 1930 W.
ROOSEVELT, UT 84066-3742

JAMES MCNAUGHTON
2354 GALAXY WAY
LAKE ORION, MI 48360-1917

JAMES P ROONEY, JR
14 HOBART STREET
BRONXVILLE, NY 10708-1805

JAMIE PAPPADAKIS
1292 W BATEMANS POND WAY
WEST JORDAN, UT 84084-2571

JANAE C ANDERSON
683 W 925 S #24
OREM, UT 84058-6784

JANET & JAY O KNUDSON
411 N CHURCH ST
LAYTON, UT 84041-3109

JANET & JAY O KNUDSON
411 NORTH KENTUCKY WAY
VERNAL, UT 84078-8741

JANET K DOLAR REVOCABLE TRUST
1333 COLLEGE PARKWAY #172
GULF BREEZE, FL 32563-2711

JASANNA RUBETH CUCH
PO BOX 94
FORT DUCHESENE, UT 84026-0094

JASON SATHER
325 N BONNIE DR
ROOSEVELT, UT 84066-2624

JAYLYN GARDNER CURTIS
1667 S. 1400 W.
VERNAL, UT 84078-4643

JCM INC-
1200 W 2566 S
VERNAL, UT 84078-4692

JEAN B. SEEGMILLER,
PR BONNIE LEE SATHER ESTATE
5300 VAN CHRISTOPHER DR NE
ALBUQUERQUE, NM 87111-1948

JEANNE BODILY SKIDMORE
17323 AUTUMN OAK WAY
SPRING, TX 77379-5544

JEFFREY PAUL PARNELL #271023
PO BOX 8909
COMPLEX CIBOLA YUMA
SAN LUIS, AZ 85349-6836

JENNAH DUGGAN
1270 ELIZABETH STREET
DENVER, CO 80206-3220

JENNIFER CURRY
12689 S FOXTON RD
CONIFER, CO 80433-7734

JENNIFER SCARPULLA
6909 EGYPTIAN DRIVE
FORT COLLINS, CO 80525-7081

JENNIFER WILLIAMS TRUST, 83002
6909 EGYPTIAN DRIVE
FORT COLLINS, CO 80525-7081

JEREMY DAVENPORT
P.O. BOX 125
NEOLA, UT 84053-0125

JERRY RAY PARNELL
21201 GOLDEN HILLS BLVD, APT B
TEHACHAPI, CA 93561-6655

JESSE DUNCAN
2753 W. 1200 N.
Roosevelt, UT 84066-4981

JESSEN WELDING, INC
PO BOX 377
ALTAMONT, UT 84001-0377

JESSICA BERG
7991 S. CEDAR
LITTLETON, CO 80120-8050

JM Blair, Inc.
723 Beverly Hills Blvd.
Billings, MT 59102-2545

JN TRUCKING, INC.
4091 W 3000 S
ROOSEVELT, UT 84066-4916

JOAN B HENDEL
23905 CALLE ALONSO
MISSION VIEJO, CA 92692-2110

JOHN A GARDNER
697 S 1400 W
VERNAL, UT 84078-4227

JOHN L WILSON
PO BOX 85
DURANGO, CO 81302-0085

JOHN M PAPPADAKIS
4753 MEADOWAY ST
MURRAY, UT 84107-3938

JOHN N PAPPADAKIS & CAROLYN W
1292 BATEMANS POND WAY
WEST JORDAN, UT 84084-2571

JOHN PARRY BOWEN
PO BOX 222
ROOSEVELT, UT 84066-0222

JOHN PEYTON
14654 JOPLIN ROAD
MANASSAS, VA 20112-3923

JOHN WARE
13 3 BAR RD
RECLUSE, WY 82725-9717

JOHNSON WATER DISTRICT
3748 W HIGHWAY 87
ROOSEVELT, UT 84066-8702

JOLINDA D. VANHAREN
2500 W LEVIE LANE
PRESCOTT, AZ 86305-8547

JONATHAN S. DEAN
305 LEYDEN ST
DENVER, CO 80220-5994

JOSEPH D SMITH & EILEEN SMITH
205 PEBBLESTONE LANE
ROLLA, MO 65401-8238

JOSEPH DALE RASMUSSEN
14565 KEOTA ROAD
APPLE VALLEY, CA 92307-5117

JOSHUA KALEB OLSEN
3064 W 1550 S
VERNAL, UT 84078-7809

JOSHUA RYAN CRIST
14390 MOSAIC DRIVE
PARKER, CO 80134-4060

JP MORGAN CHASE BANK NA
WSS GLOBAL FEE BILLING
PO BOX 26040
NEW YORK, NY 10087-6040

JPMorgan Chase Bank, N.A.
Attn: Lori Knight
Escrow Services
712 Main Street 5th Floor South
Houston, TX 77002-3201

JR BIRD REAL ESTATE INC
dba PARAGON OILFIELD PRODUCTS
PO BOX 325
ROOSEVELT, UT 84066-0325

JR GLENNON, INC.
PO BOX 1605
RED LODGE, MT 59068-1605

JR Glennon, Inc.
3301 Stonewall Lane
Billings, MT 59102-0142

JUDITH BARTLETT
40 SOUTH 200 EAST
SMITHFIELD, UT 84335-1645

JUDY C MURRAY
58 E 1500 S
VERNAL, UT 84078-4467

JUDY REED THOMAS
995 E. FLORET LANE
APT. 14Q
MIDVALE, UT 84047-4042

JUDY T BROWN
2857 KEARNEY AVE
SANTA CLARA, CA 95051-1733

JULEANN REED
700 N. 9th STREET
LANDER, WY 82520-2015

JULIAN GATHER REED
P.O. BOX 501
FT. DUCHESE, UT 84026-0501

JULIE MASSEY
3488 W 500 N
VERNAL, UT 84078-9710

JULYE PAPPADAKIS
1292 W BATEMANS POND WAY
WEST JORDAN, UT 84084-2571

JUNE GODWIN MCAFEE
1407 E 5935 S
MURRAY, UT 84121-1870

Jack S. Josey
504 Waugh Drive
Houston, TX 77019

James Coy Hogan
HC 65 Box 30
Bluebell, UT 84007-9701

Jason L. Gross
5751 S 9500 E PO BOX 44
JENSEN, UT 84035-0044

John B. Coffey
3272 Westheimer, Suite 18
Houston, TX 77098-1008

John D. Chasel
P.O. Box 70
Roosevelt, UT 84066-0070

John Jack Ruskie
24294 E Dorado Pl
Aurora, CO 80016-4318

John M. Wells
P.O. Box 2726
Evergreen, CO 80437-2726

John Peyton
P.O. Box 2421
Woodbridge, VA 22195-2421

John Ware
P.O. Box 234
Broadus, MT 59317-0234

Jonathan S. Dean
401 Leyden Street
Denver, CO 80220-5953

Joshua R. Crist
9760 Sunset Hill Pl
Lone Tree, CO 80124-6721

K & K SANITATION INC.
PO BOX 746
ROOSEVELT, UT 84066-0746

KALSTROM ENERGY PARTNERS, LLC
P O BOX 6150
DENVER, CO 80206-0150

KAREEN CHRISTIANSEN PATTERSON
1217 ASTOR COMMONS PL
APT. 303
BRANDON, FL 33511-3721

KAREN MCKNIGHT SIRSTINS
4445 E RANCHO DEL ORO
CAVE CREEK, AZ 85331-3897

KARL LAMB, TRUSTEE
TTEE OF FLOYD E. LAMB TRUST
PO BOX 332
MYTON, UT 84052-0332

KARLA ERSKINE
1797 E 3300 S
SALT LAKE CITY, UT 84106-3307

KARLA NAOMI TUCKETT WINKS
138 W CLAIRE ST
MERIDIAN, ID 83646-7521

KATHIE LEE HANCOCK
9758 SANDRIDGE DRIVE
SANDY, UT 84092-3035

KATHY KIRBY
6410 SWITZERLAND DR
ANCHORAGE, AK 99516-6064

KENELL JAMES TOURYAN TRUST
DTD 4-28-93
PO BOX 713
INDIAN HILLS, CO 80454-0713

KENNETH AUSTIN SPENCER
1484 GREEN APPLE STREET
SOUTH JORDAN, UT 84095-4637

KENNETH P. ACKMAN
4131 DENNIS DRIVE
WEST VALLEY CITY, UT 84120-1612

KENNETH SHAUN MARCUM
12593 14TH ST
YUCAIPA, CA 92399-1818

KENT J HARRELL REVOCABLE TRUST
9521 RIVERSIDE PKWY
SUITE 545B
TULSA, OK 74137-7418

KENT O. FLANDRO
P.O. BOX 9827
SALT LAKE CITY, UT 84109-9827

KEVIN J. BINGHAM
4744 W. HILLSIDE DR.
VERNAL, UT 84078-9456

KIMBELL ROYALTY HOLDINGS, LLC
777 TAYLOR STREET, SUITE 810
FORT WORTH, TX 76102-4936

KIMBERLY HILL CAMPBELL
1905 SUNRAY CT
WEST LINN, OR 97068-4803

KIPLEY VERNON GARDNER
23610 126TH PLACE SE
KENT, WA 98031-3728

KLEINFELDER
P.O. BOX 51958
LOS ANGELES, CA  90051-6258

KLX ENERGY SERVICES LLC
Bernice C. Lee
2385 NW Executive Center Dr.
Suite 300
Boca Raton, FL 33431-8530

KNIGHT OIL TOOLS INC.
PO BOX 53883
LAFAYETTE, LA 70505-3883

KNITRO, LLC
P.O. BOX 364
ROOSEVELT, UT 84066-0364

KOHL's INC.
42 EAST MAIN
P.O. BOX 973
DUCHESNE, UT 84021-0973

KRISTYS RENTALS, INC.
1295 CLUBHOUSE DRIVE (69-3)
ROOSEVELT, UT 84066-2224

Karen McKnight Sirstins
11638 E. Onyx Ave.
Scottsdale, AZ 85259-5015

Kathryn Curfew Brought, Tstee
K.C. Brought Trust, 7/23/12
PO Box 65
Roosevelet, UT 84066-0065

Ellen Arvin Kennedy
250 W. Main St.
Lexington, KY 40507-1714

Kennell James Touryan, Trustee
Kennell James Touryan Trust
24266 Navajo Road
Indian Hills, CO 80454

Kenneth D Luff Trust 2/1/92
1580 Lincoln Street Suite 850
Denver, CO 80203-1526

Kimberly H. Campbell
f/k/a Kimberly J. Hill
6200 Plateau Drive
Englewood, CO 80111-7202

Kinder Morgan, Inc.
370 Van Gordon St
Lakewood, CO 80228-1519

Kyocera - Copier (Utah office)
2825 Story Rd W
Irving, TX 75038-5268

L & L MOTOR COMPANY
193 EAST 200 NORTH
ROOSEVELT, UT 84066-2342

L&S TRUCKING, INC.
PO BOX 1260
VERNAL, UT 84078-1260

L. D. Hunter
2903 Parkhill Drive
Billings, MT 59102-2643

LABRUM PUMP REPAIR LLC
DEPARTMENT 440
P.O. BOX 30078
SALT LAKE CITY, UT  84130-0078

LAKESHORE CONSORTIUM INC
P O BOX 202056
DALLAS, TX  75320-2056

LAMAR ELDON SMITH
296 W. ANTELOPE DRIVE
APT. S
LAYTON, UT 84041-6080

LAMBERT FAMILY TRUST DTD JANUA
TRUSTEES
10636 NORTH JERLING DRIVE
HIGHLAND, UT 84003-9022

LANA H GOODRICH
PO BOX 1630
VERNAL, UT 84078-5630

LARRANIE BARROM
PO BOX 6094
BIG BEAR LAKE, CA 92315-6094

LARRY ALLRED
1449 MEMORY LANE
ROOSEVELT, UT 84066-2230

LARRY KENT LABRUM
1800 SOUTH 3350 EAST
HEBER CITY, UT  84032

LATECH EQUIPMENT
1950 S. 900 W. STE. #S7
SALT LAKE CITY, UT 84104-1761

LAURA LACY
10320 E 7TH AVENUE
AURORA, CO 80010-3927

LAVERNE D HUNTER
1015 S GRANT
PO BOX 251
RED LODGE, MT 59068-0251

LAVON S HILL TRUST
10641 Ashfield Street
Highlands Ranch, CO 80126-8073

LB MILLWORKS
18754 EAST BROWN PLACE
AURORA, CO 80013-2320

LEAR AND LEAR LLP
808 EAST SOUTH TEMPLE STREET
THE DOWNEY MANSION
SALT LAKE CITY, UT 84102-1305

LEGACY MEASUREMENT SOLUTIONS
PO BOX. 204392
DALLAS, TX 75320-4392

LESLIE RASMUSSEN FREEMAN
585 E 600 S
HEBER CITY, UT 84032-3877

LHB VENTURES LLC
PO BOX 46063
DENVER, CO 80201-6063

LIBERTY SCHAEFER
13364 SHAUNNA LANE
HERRIMAN, UT 84096-4706

LINDA BATY
9605 COUNTY RD 109
BREMEN, AL 35033-3910

LINDA HANCOCK
4361 WEST LAKE CIRCLE NORTH
LITTLETON, CO 80123-6794

LINDA JO NIELSON COLLINS
374 PEBBLE BEACH WAY
EAGLE, ID 83616-5101

LINDA LUNDBERG
232 SOUTH CENTER STREET
DELTA, UT 84624-9212

LINDA RAY NIELSEN
9436 S 8250 W
MYTON, UT  84052

LLOYD BURNS HALLET
2298 W NORTH COVE ROAD
ROOSEVELT, UT 84066-9773

LLOYD L RASMUSSEN
5513 DEER RUN DRIVE SW
CONYERS, GA 30094-4709

LLOYD PARNELL
602 E FRONTAGE RD
SAN ACACIA, NM 87831-4710

LMK RESOURCES INC
6051 NORTH CORSE DRIVE
HOUSTON, TX  77072

LMK Resources
6051 North Course Dr. Suite 300
Houston, Texas 77072-1668

LOCATOR'S OIL & GAS, INC
PO BOX 130
GUTHRIE, OK 73044-0130

LOGAN T MACMILLAN & RANDA G MA
5733 W HOOVER AVENUE
LITTLETON, CO 80123-6884

LOIS CLARENE HANSEN
1826 JERICHO ROAD
MERIDIAN, ID 83646-1860

LORI ANN THOMPSON
347 S ELM STREET
CORTEZ, CO 81321-3634

LORI H SCHAFER
12 SAN SEBASTIAN DR
RANCHO MIRAGE, CA 92270-4866

LORI JO WINTERTON TTEE OF
1189 WEST 1000 SOUTH
ROOSEVELT, UT  84066

LORRI KNIGHT
61 NEW MEXICO 222
TIJERAS, NM 87059-7966

LOYD BRYANT AND ANN ROPER
1720 RIVER RD
PAYETTE, ID 83661-5203

LT ENVIRONMENTAL INC
4600 WEST 60TH AVENUE
ARVADA, CO 80003-6911

LVL, INC.
PO BOX 1926
ROOSEVELT, UT 84066-1926

LYNETTE JOSEPH
5455 SOUTH BREAKWATER DRIVE
TAYLORSVILLE, UT 84123-5893

LYNN WAYNE LABRUM
PO Box 1925
ROOSEVELT, UT 84066-1925

LYNNE BODILY DEWEY
11336 W PORTOLA ST
BOISE, ID 83709-5361

LYNSEY HUMPHRIES
8306 S REED ST
LITTLETON, CO 80128-6358

LaVon S. Hill Trust
7128 South Poplar Lane
Englewood, CO 80112-1635

Laura Lacy
3504 28th Street
Lubbock, TX 79410-2712

Kyung S. Lee
909 Fannin, Ste. 3700
Houston, TX 77010-1049

Steven J. Levitt
One Arts Plaza
1722 Routh St., Ste. 1500
Dallas, TX 75201-2532

Lori H. Schafer, f/k/a Lori L. Hill
6200 Plateau Drive
Englewood, CO 80111-7202

Lori Knight
61 New Mexico 222
Tijeras, NM 87059-7966

Louis Walter Company
425 E. Pico Blvd.
Los Angeles, CA 90015-3132

LuAnn M Jensen
2151 E Millstream Lane
Salt Lake City, UT 84109-2932

M-I LLC
Attn: Contacts Administrator
Joe P. Bacho
5950 North Course Drive
Houston, TX 77072-1626

M-I, LLC
PO BOX 732135
DALLAS, TX 75373-2135

M. LEON HUNSAKER
500 FOXRIDGE DR.
PROVIDENCE, UT 84332-9640

(p)MAKO LLC
1188 NORTH 220 EAST
PLEASANT GROVE UT 84062-9223

MANAGER OF FINANCE
DEPARTMENT OF FINANCE, TREASURY DIV
PO BOX 660860
DALLAS, TX 75266-0860

MAP99A-NET
101 N. Robinson, Suite 1000
Oklahoma city, OK 73102-5513

MAP99A-NET
PO BOX 268947
OKLAHOMA CITY, OK 73126-8947

MARC A BRUNER
Resource Venture Management
BLAUENWEG 29
4116
METZERLEN, SWITZERLAND

MARCA JEAN CROSSNICKLE
450 N 400 E
HEBER CITY, UT 84032-1530

MAREE LUNDBERG BURKMAN
P.O. BOX 87
HUNTSVILLE, UT 84317-0087

MARGARET COURTNEY
1 SEDLEY COURT
GREENSBORO, NC 27455-1131

MARGIE CAROL GARDNER FERGUSON
1012 CENTENNIAL DRIVE
MONTROSE, CO 81401-4456

MARGIE HOUSTON
8743 N 03250 W
ROOSEVELT, UT 84066

MARIAN W MONSEN
PO BOX 424
ALTAMONT, UT 84001-0424

MARIANNE MORTON
48 WASATCH AVE.
VERNAL, UT 84078-3202

MARILYN A. MORSE GARDNER
4705 LARGO WAY
LAS VEGAS, NV 89121-2835

MARK A. ERICKSON
P O BOX 7717
HELENA, MT 59604-7717

MARK C. MILLER
3113 E. CARRIGAN CANYON
SALT LAKE CITY, UT 84109-1476

MARK MARCUM
12593 14th STREET
YUCAIPA, CA 92399-1818

MARK S DOLAR REVOCABLE TRUST
1333 COLLEGE PARKWAY #172
GULF BREEZE, FL 32563-2711

MARTA-CO SUPPLY INC.
PO BOX 1736
ROOSEVELT, UT 84066-1736

MARTHA DICKES
1450 POYDRAS ST
NEW ORLEANS, LA 70112-1227

MARVIL INVESTMENTS, LLC
3183 OLD RIDGE CIRCLE
SALT LAKE CITY, UT 84121-4422

MARY C. BRINKERHOFF
5566 WALKER WOODS LANE
SALT LAKE CITY, UT 84117-7661

MARY H BALDWIN
526 EAST 350 SOUTH
LEHI, UT 84043-2271

MARYNA FITZGERALD
2001 LINCOLN STREET UNIT 1822
DENVER, CO 80202-3869

MATRIX UTAH PRODUCTION COMPANY
5725 COMMONWEALTH BLVD
SUGAR LAND, TX 77479-3999

MAUREEN KASON
2317 E. GONDOLA LN
GILBERT, AZ 85234-8500

MAX D & TERRI SUE RASMUSSEN
ROUTE 1 BOX 2857
ROOSEVELT, UT  80466


MAX D. RASMUSSEN AND TERRI SUE
RASMUSSEN, JOINT TENANTS
ROUTE 1 BOX 2857
ROOSEVELT, UT  84066

MAX'S PLACE, LLC
ROUTE 1 BOX 2857
ROOSEVELT, UT  84066

MAYO MINERALS, LLC
1250 NE LOOP 410, SUITE 415
SAN ANTONIO, TX 78209-1533


MBG LLC
4415 ELECTRIC ROAD SW
ROANOKE, VA 24018-0723

MBGV PARTITION LLC
4415 ELECTRIC ROAD SW
ROANOKE, VA 24018-0723

MC Oil & Gas, LLC
245 E 200 N
Farmington, UT 84025-3504


MCJUNKIN RED MAN CORPORATION
PO BOX 204392
DALLAS, TX 75320-4392

MCJUNKIN RED MAN CORPORATION
PO BOX 31001-0340
PASADENA, CA 91110-0340

MCJUNKIN RED MAN CORPORATION
PO BOX 640300
PITTSBURGH, PA 15264-0300


MEETINGONE
501 SOUTH CHERRY STREET SUITE 500
DENVER, CO 80246-1327

MELVIN E. JONES, JR.
4716 VILLA VIEW DR, UNIT C
WEST VALLEY CITY, UT 84120-7770

MERKLEY OILFIELD SERVICE INC.
3462 W 1600N
VERNAL, UT 84078-9420


MHA PETROLEUM CONSULTANTS, INC
730 17TH STREET STE 410
DENVER, CO 80202-3510

MICHAEL & JANENE F DESKALAS, JT
2494 E SHADOW WOOD CIRCLE
SALT LAKE CITY, UT 84117-6251

MICHAEL B MARKEY
PO BOX 39
MENDON, UT 84325-0039


MICHAEL DECKER
625 COUNTRY CLUB LANE
CASTLE ROCK, CO 80108-3902

MICHAEL KEENER
940 GEMINI SUITE 200
HOUSTON, TX 77058-2790

MICHAEL MASSEY
162 N. 130 E.
OREM, UT 84057-5506


MIKE AND SHELLEY ENTERPRISES,
P O BOX 1846
LAYTON, UT 84041-6846

MIKE E & BARBARA C PAPPADAKIS
4616 CREEK VIEW CIRCLE
MURRAY, UT 84107-3918

MIKE E N PAPPADAKIS JR
4616 CREEK VIEW CIRCLE
MURRAY, UT 84107-3918


MIKE GLENNON
3007 RAMADA DRIVE
BILLINGS, MT 59102-0734

MILES WELL SERVICE INC
PO BOX 1751
VERNAL, UT 84078-5751

MILLENNIUM FUNDING
PO BOX 327
WILLIAMSVILLE, NY 14231-0327


MIOCENE ENGINEERING SERVICE
P.O. BOX 21508
BAKERSFIELD, CA 93390-1508

MJ SYSTEMS
420 E. 58TH AVE. STE. 210
DENVER, CO 80216-1400

ML EAST TUFTS LLC- STANFORD PLACE II
P O BOX 511296
LOS ANGELES, CA  90051-7851

MOBILE MINI INC
PO BOX 7144
PASADENA, CA  91109-7144

MONARCH NATURAL GAS LLC
5613 DTC PARKWAY STE 310
GREENWOOD VILLAGE, CO 80111-3031

MOON LAKE ELECTRIC ASSOCIATION
PO BOX 337
ROOSEVELT, UT  84066-0337

MOONSHADOW RANCHES, LLC
P.O. BOX 421
ROOSEVELT, UT 84066-0421

MORRIS ANDERSON & ASSOC LTD
55 WEST MONROE ST, STE 2350
CHICAGO, IL 60603-5114

MOUNTAIN STATES FUELS INC
6615 S CROCKER WAY
LITTLETON, CO 80120-3658

(p)MOUNTAIN WEST PROPANE INC
7140 N 3000 W
ROOSEVELT UT 84066-4722

MOUNTAIN WEST SERIES OF
LOCKTON COMPANIES LLC
DEPT 999226
P.O. BOX 173850
DENVER, CO  80217-3850

MPH PRODUCTION COMPANY
P.O. BOX 2955
VICTORIA, TX 77902-2955

MRC GLOBAL (US) INC.
P.O. BOX 204392
Dallas, TX  75320-4392

MUD BUSTERS
PO BOX 1920
ROOSEVELT, UT 84066-1920

MULTI-CHEM
PO BOX 301341
DALLAS, TX  75303-1341

Marc Bruner
1555 Blake Street, Suite 1002
Denver CO 80202-1883

Brent R McIlwain
200 Crescent Court, Suite 1600
Dallas, TX 75201-1829

Medallion Exploration
6975 Union Park Center, Suite 310
Midvale, UT 84047-6096

Medallion Exploration Inc.
6985 S Union Park Ctr
Midvale, UT 84047-4177

Merlan Murphy
550 Crestent Road
Roosevelt, UT 84066-9740

Michael K. Decker
6931 East Fremont Place
Centennial, CO 80112-1602

Mike Glennon
P.O. Box 21184
Billings, MT 59104-1184

Mitchell E. Ayer
Thompson & Knight LLP
811 Main Street, Suite 2500
Houston, TX 77002-6129

Mobile Mini Storage Solutions
2400 Sheep Wash Rd
Roosevelt, UT 84066

Monarch Natural Gas
Attn: Mr. Judson Williams
5613 DTC Parkway, Suite 310
Greenwood Village, CO 80111-3031

Monarch Natural Gas, LLC
Attn: Judson Williams
5613 DTC Parkway, Suite 200
Greenwood Village, CO 80111-3030

Monarch Natural Gas, LLC
Attn: Keith R. Finger
5445 DTC Parkway, Suite P-4
Greenwood Village, CO 80111-3059

Alan K. Motes
Byron G. Rogers Federal Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294-6004

Mountain States Fuels, Inc.
144 Wazee Street, Suite 350
Denver, CO 80202

Myco Industries, Inc.
105 South Fourth Street
Artesia, NM 88210-2177

Myton Oilfield Rentals, LLC
7979 E Tufts Ave
Ste 1150
Denver, CO 80237-2886

Myton Oilfield Rentals, LLC
7979 E. Tufts Avenue, Suite 1150
Denver, Colorado 80237-2886

N J MEAGHER III
11 SEDGWICK DR
ENGLEWOOD, CO 80113-4104

NABORS COMPLETION & PRODUCTION
PO BOX 975682
DALLASM TX 75397-5682

NAM General Counsel
300 Schlumberger Drive
Sugar Land, TX 77478-3155

NANETTE C MARKEY
2231 W 11660 N
ROOSEVELT, UT 84066-3601

NATALIE MARIE BAY
2674 S BEVERLY ST
SALT LAKE CITY, UT 84106-3121

NATHAN M JOSEPH
5737 N 3RD ST
PHOENIX, AZ 85012-1364

NETHERLAND, SEWELL & ASSOCIATES INC
WORLDWIDE PETROLEUM CONSULTANTS
2100 ROSS AVENUE SUITE 2200
DALLAS, TX 75201-2737

NEWFIELD EXPLORATION COMPANY
JIB
P.O. BOX 204374
DALLAS, TX 75320-4374

NEWFIELD EXPLORATION COMPANY
REVENUE
PO BOX 204370
DALLAS, TX 75320-4370

NEWFIELD RMI LLC
4 WATERWAY SQUARE PLACE
MAIL CODE: D27701R
THE WOODLANDS, TX 77380-2664

NFR Uinta Basin LLC
1415 Louisiana St Ste 1600
Houston, TX 77002-7490

NICHOLAS J MEAGHER III
4927 CATTLEBARON DR.
FT. WORTH, TX 76108-9356

NICHOLAS KILLOUGH
7260 S. 7041 W.
DUCHESNE, UT 84021

NICK BOURDOS
PO Box 1392
WEST JORDAN, UT 84084-8392

NICK G PAPPAS
280 E HIDDENVIEW DRIVE #99
SANDY, UT 84070-5724

NICOLE CHAPOOSE
PO BOX 1020
FT DUCHESNE, UT 84026-1020

NOBLE ENERGY, INC
PO BOX 910083
DALLAS, TX 75391-0083

NORMA HADLOCK HUNTSMAN
1325 CASTLE WAY
RENO, NV 89512-2570

NORMA KAYE B CHEIM
1210 HILLCREST AVENUE
YUBA CITY, CA 95991-6117

Nabors Drilling USA, LP
515 W. Greens Rd., Suite 1000
Houston, TX 77067-4536

Natural Gas Corporation of California
7800 E. Union Ave., Suite 800
Denver, CO 80237-3299

Newfield Production Company
1007 17th Street, Suite 2000
Denver, CO 80202

Newfield Production Company
Attn: David Gerbig
1401 17th Street, Suite 1000
Denver, CO 80202-1247

Newfield RMI LLC
1007 17th Street, Suite 2000
Denver, CO 80202

Noble Energy, Inc.
1625 Broadway, Suite 2200
Denver, CO 80202-4725

OFFICE DEPOT
PO BOX 660113
DALLAS, TX 75266-0113

OFFICE OF NATURAL RESOURCES REVENUE
U.S. Department of the Interior
PO BOX 25165
DENVER, CO 80225-0165

OIL & GAS EQUIPMENT CORPORATION
PO BOX 459
FLORA VISTA, NM 87415-0459

OIL & GAS INFORMATION SYSTEMS
5801 EDWARDS RANCH RD.
SUITE 200
FORT WORTH, TX 76109-4130

OIL & GAS INVESTOR
1616 S. VOSS ST. STE. #1000
HOUSTON, TX 77057-2641

OMNI ENERGY SERVICES
PO BOX 728
JENNINGS, LA 70546-0728

ONESOURCE WATER
PO BOX 677867
DALLAS, TX 75267-7867

ONG LLC
61496 Cultus Lake Court
Bend, OR 97702-9179

ONG LLC
61684 BROKEN TOP DRIVE
BEND, OR 97702-1196


ONRR
PO BOX 25627
DENVER, CO 80225-0627

OPPORTUNE
711 LOUISIANA STE. 3100
HOUSTON, TX 77002-2711

OPTIMUM NETWORKING INC
14180 E EVANS AVE
AURORA, CO 80014-1431


OURAY BRINE INC.
PO BOX 1527
VERNAL, UT 84078-5527

OUTBACK RENTALS & LANDSCAPE CO
1442 E. HWY 40
VERNAL, UT 84078-2818

OXY Y-1
PO BOX 841803
DALLAS, TX 75284-1803


Office of the Attorney General
State of Colorado
Robert C. Troyer, Acting U.S. Attorney
1225 17th Street, Suite 700
Denver, CO 80202-5598

Office of the Attorney General
State of Utah
Utah State Capitol Complex
350 North State Street Suite 230
Salt Lake City, UT 84114-4799

Office of the United States Attorney
District of Utah, Salt Lake Office
111 South Main Street
Suite 1800
Salt Lake City, UT 84111-2174


Office of the United States Attorney
District of Utah, St. George Office
20 North Main Street
Suite 208
St. George, UT 84770-5641

Otter Creek, LLC
P.O. Box 1557
Sealy, TX 77474-1557

Oxy Y-1 Company
205 East Bender Blvd.
Hobbs, NM 88240-2337


P2 ENERGY SOLUTIONS
P.O. BOX 912692
DENVER, CO 80291-2692

P2ES HOLDINGS LLC
PO BOX 912692
DENVER, CO 80291-2692

P2ES Holdings, LLC
1670 Broadway, Suite 2800
Denver, CO 80202-4800


PAMELA A SEE
39 HIDDEN HILLS LANE
SHERIDAN, WY 82801-8522

PAMELA KAE & NOLAN JACKSON
1198 North 2500 West
VERNAL, UT 84078-9609

PAN HANDLE OILFIELD SERVICE CO INC
14000 QUAIL SPRINGS PARKWAY
OKLAHOMA CITY, OK 73134-2620


PAN OKLAHOMA CORPORATION
PO BOX 371
RIVERTON, UT 84065-0371

PARAGON OILFIELD PRODUCTS, INC.
P.O. BOX 325
ROOSEVELT, UT 84066-0325

PARKMAN WHALING
600 TRAVIS STREET
SUITE 600
HOUSTON, TX 77002-3027


PARV PROCESS CONSULTING & ENGINEERING
10877 VALLEYBROOK CIR,
HIGHLANDS RANCH, CO 80130-6969

PASON SYSTEMS USA CORP
7701 W. LITTLE YORK STE. 800
HOUSTON, TX 77040-5493

PATRICIA & ALFRED STRINGHAM
72 SOUTH 1000 WEST 56-11
ROOSEVELT, UT 84066-2665


PATRICIA C. GILSON
2941 EASTWOOD BLVD.
OGDEN, UT 84403

PATRICIA LEE & GERALD D ABPLANALP
GERALD DONALD ABPLANALP
PO BOX 1098
VERNAL, UT 84078-1098

PATRICIA MCDONALD CHANDLER TRU
9 E BELLEVIEW DRIVE
GREENWOOD V, CO 80121-1246

PATTI KULKUS
10876 SHADY DELL DRIVE
SANDY, UT 84094-5070

PAUL R. MAYO, JR.
1250 N.E. LOOP 410
SUITE 415
SAN ANTONIO, TX 78209-1533

PAULA C. DEAN
305 LEYDEN ST
DENVER, CO 80220-5994

PAULINE PAPPAS FOX
643 RIO RANCHO WAY
BRIGHTON, CO 80601-3433

PAYZONE DIRECTIONAL SVCS INC.
700 17TH ST. STE. 900
DENVER, CO 80202-3532

PCS FERGUSON INC
PO BOX 732131
DALLAS, TX  75373-2131

PEARLEEN CLAIRE RIDLEY
462 N COTTONWOOD CIR
ROOSEVELT, UT 84066-9100

PECO FACET US INC.
PO BOX 841305
DALLAS, TX 75284-1305

PEGGY HERALD
1771 S GRANT ST
DENVER, CO 80210-3119

PELOTON COMPUTER ENTERPRISES INC.
23501 CINCO BLVD
SUITE C220
KATY, TX  77494

PEPSI-COLA BOTTLING CO
PO BOX 1697
VERNAL, UT 84078-5697

PERRY J. BINGHAM
1826 SAN RAMON WAY
SANTA ROSA, CA 95409-3966

PETE MARTIN DRILLING, INC.
PO BOX 1935
VERNAL, UT 84078-5935

PETRO-CANADA RESOURCES INC
999 18TH STREET, STE. 600
DENVER, CO 80202-2422

PHILLIP FRIDAY
PO BOX 113
KINNEAR, WY 82516-0113

PICEANCE NATURAL GAS, INC.
ATTN: DAVID M BURNETT
4401 FRONTIER
LITTLETON, CO 80123-1518

PIERCE & O'NEILL, LLP
4203 MONTROSE BLVD.
HOUSTON, TX 77006-5427

PILOT THOMAS LOGISTICS LLC
PO BOX 677732
DALLAS, TX 75267-7732

PIN SERVICES, LLC
HC 64 BOX 453
DUCHESNE, UT 84021-9021

PINION HILL RESOURCES LLC
9272 LACROSSE LANE
PARKER, CO 80138-6832

PIPE RENEWAL SERVICE, INC.
PO BOX 790010
VERNAL, UT 84079-0010

PITNEY BOWES GLOBAL FINANCE SERVICES
PO BOX 371887
PITTSBURGH, PA  15250-7887

PIVOT ACCOUNTING LLC
1410 HIGH STREET
DENVER, CO 80218-2609

PLS
PO Box 4987
Houston, TX 77210-4987

PORTER HEDGES LLP
PO BOX 4346
HOUSTON, TX  77210-4346

POTENTIAL ENERGY LLC
308 CAMELLIA WAY
LEAGUE CITY, TX 77573-6017

POWER SERVICE, INC
PO BOX 2870
CASPER, WY 82602-2870

PRECISION SERVICE EQUIPMENT
1705 32ND ST.
EVANS, CO 80620-3421

PREMIER EMPLOYER SERVICES, INC.
7200 S ALTON WAY
CENTENNIAL, CO 80112-2247

PREMIER SERVICES & ENTREPRISES
7853 E. ARAPAHOE CT. STE. 3100
CENTENNIAL, CO 80112-6835

PREMIERE COPIER INC.
7442 S TUCSON WAY #170
CENTENNIAL, CO 80112-3999

PRODUCTION LOGGING
SERVICES, INC.
VERNAL, UT  84078

PRODUCTION LOGGING SERVICES INC
1340 1100 S St
Vernal, UT 84078-8646


PROPETRO SERVICES INC.
PO BOX 204464
DALLAS, TX 75320-4464

PUMPERS, INC.
PO BOX 1015
ROOSEVELT, UT 84066-1015

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA  15250-7874


PURE TECHNOLOGIES GROUP INC.
1279 S. CHEROKEE ST.
DENVER, CO 80223-3206

Pacific Transmission Supply Company
245 Market Street
San Francisco, CA 94105-1702

Pamela A. See
622 South Thurmond
Sheridan, WY 82801-5063


Pannonian Energy Inc.
6400 South Fiddlers Green Circle
Plaza Tower One, Suite 180
Englewood, CO 80111-4950

Pannonian Energy, Inc.
14 Inverness Dr. East, Suite H-236
Englewood, CO 80112-5646

Parsons Behle & Latimer
201 South Main Street, Suite 1800
Salt Lake City, UT 84111-2218


Patrick L. Hughes
Haynes and Boone, LLP
1221 McKinney Street
Suite 2100
Houston, TX 77010-2020

Paul Hayes
209 Middle Ridge Rd.
P.O. Box 410
Stratton Mountain, VT 05155-0410

Pendragon Energy Partners, Inc.
Attn: Alan B. Nicol
621 17th Street, Suite 750
Denver, CO 80293-2000


Piceance Natural Gas, Inc.
ATTN: David Burnett
4401 Frontier St
Littleton, CO 80123-1518

Pitney Bowes - Postage Machine
3001 Summer St
Stamford, CT 06905-4317

Pool Well Services Co
515 W. Greens Road, Suite 1000
Houston, TX 77067-4536


QEP ENERGY
1050 17TH STREET
SUITE 500
DENVER, CO 80265-1050

QEP ENERGY COMPANY
P.O. BOX 204033
DALLAS, TX  75320-4033

QI EXCHANGE LLC
FORD CREDIT
P.O. BOX 790072
ST. LOUIS, MO  63179-0072


QUALIFIED PENSION SERVICES INC
7851 S ELATI STREET SUITE 205
LITTLETON, CO 80120-8081

QUESTAR PIPELINE COMPANY
180 EAST 100 SOUTH
SALT LAKE CITY, UT  84145-3060

QUIN DICKSON
HC67 BOX 5
LAPOINT, UT 84039-9706


Questar Exploration and
Production Company
1050 17th Street, Suite 500
Denver, CO 80265-1050

Questar Gas Company
180 East 100 South
P.O. Box 45601
Salt Lake City, UT 84145-0601

Questar Pipeline Company
1050 17th St Ste 500
Denver, CO 80265-1050


Questar Pipeline Company
Attn: Director Business Development
180 East 100 South
Salt Lake City, UT 84111

Questar Pipeline Company
Attn: Director Business Development
P.O. Box 45360
Salt Lake City, UT 84145-0360

R CHAPMAN CONSTRUCTION INC
244 W HIGHWAY 40 (333-4)
ROOSEVELT, UT 84066-3761

R2 Advisors, LLC
1350 17th St.
#206
Denver, CO 80202-1525

RALPH E DAVIS ASSOCIATES LLC
711 LOUISIANA ST STE 3100
HOUSTON, TX 77002-2711

RANDA MACMILLAN (INDIVIDUALLY)
5733 W HOOVER AVENUE
LITTLETON, CO 80123-6884

RANDALL C THOMPSON
7550 POLO RIDGE DRIVE
LITTLETON, CO 80128-2500

RANDY K WARE
2130 E BRIARLEAF AVENUE
COEUR D' ALENE, ID 83815-9676

RANDY LARSEN
2858 NIKKI TERRACE
HENDERSON, NV 89074-2809

RASMUSSENN REVOCABLE TRUST
1868 N LAUREL AVE
UPLAND, CA 91784-1612

RAY & CHERLYN CHUBB
11469 S. 109th EAST AVE.
BIXBY, OK 74008-2863

RAYMOND NORRINGTON
935 WEST 1220 SOUTH
TOOELE, UT 84074-9514

RBS TOOLS, INC.
PO BOX 1253
ROOSEVELT, UT 84066-1253

RED OAK CAPITAL MANAGEMENT LLC
THREE RIVERWAY
SUITE 1550
HOUSTON, TX 77056-1916

REDDOG SYSTEMS INC
SUITE 700,521
3rd AVE. SW
CALGARY
ALBERTA, CANADA,   T2P3T3

RENEE MARIE CHRISTIANSEN GOODMAN
258 N. 50 E.
OREM, UT 84057-4744

RENEGADE WELDING & CONSTRUCTION INC.
RT 4 BOX 4511
ROOSEVELT, UT 84066

REX J WILKERSON
5770 WEST 10400 SOUTH
PAYSON, UT 84651-9616

RHONDA MCQUARRIE
PO BOX 463
BEAVER, UT 84713-0463

RICHARD A MILLER
1920 162 AVENUE KP S
LAKEBAY, WA 98349-8553

RICHARD A. MILLER,
PR BILLIE N MILLER ESTATE
1920 162ND AVENUE KPS
LAKE BAY, WA 98349-8553

RICHARD C HAGEN
6318 RODEO LANE
SALT LAKE CITY, UT 84121-2068

RICHARD H CURRY SR.
519 E. 700 N.
UNIT 95-3
ROOSEVELT, UT 84066-2434

RICHARD KOPP
9272 LACROSSE LANE
PARKER, CO  80138-6832

RICHARD LANGDON
8100 EAST UNION AVE. #704
DENVER, CO 80237-2974

RICHARD P CRIST
9760 SUNSET HILL PLACE
LONE TREE, CO 80124-6721

RICHARD SHANE MCKNIGHT
PO BOX 17169
SALT LAKE CITY, UT 84117-0169

RICKY LEE HADLOCK
1445 N 2250 W
ROOSEVELT, UT 84066-9764

RIG II LLC
1582 WEST 2600 SOUTH
WOODS CROSS, UT 84087-2386

RIG TRANSPORTATION LLC
PO BOX 1268
MILLS, WY 82644-1268

RN INDUSTRIES, INC.
P.O. BOX 98
ROOSEVELT, UT 84066-0098

ROAD RUNNER HOT SHOT INC.
PO BOX 866
VERNAL, UT 84078-0866

ROBERT A BOOHER
DBA ROBERT A BOOHER CONSULTING
3287 CONGRESSIONAL COURT
FAIRFIELD, CA 94534-7866

ROBERT BAYLESS PRODUCER LLC
621 17TH STREET, #2300
DENVER, CO 80293-2023

ROBERT CHANE TAYLOR
291 VAN BUREN ST
TWIN FALLS, ID 83301-5156

ROBERT L BAYLESS, PRODUCER, LLC
621 17TH STREET, SUITE 2300
DENVER, CO 80293-2023

ROBERT L PARK
2100 TANGLWILDE ST #131
HOUSTON, TX 77063-1272

ROBERT LEE SATHER
40 SOUTH 2110 EAST CIRCLE
ST GEORGE, UT 84790-1564

ROBIN DEAN
305 LEYDEN ST
DENVER, CO 80220-5994

ROBIN PAPPADAKIS
4616 CREEKVIEW CIRCLE
MURRAY, UT 84107-3918

ROCKWATER ROCKIES LLC
PO BOX 203187
DALLAS, TX 75320-3187

RODNEY W JORGENSEN
2510 TOPEKA DR
LAUREL, MT 59044-3513

ROGER & NANCY LINDLEY FAMILY TRUST
788 E 1100 NORTH
PLEASANT GROVE, UT  84062-1913

ROGER D. LARSEN
PO BOX 1624
BEAVER, UT 84713-1624

ROJO ENERGY HOLDINGS, LLC
PO BOX 803352
DALLAS, TX  75380-3352

RONALD A LINDLEY
71 EAST 2050 NORTH
PROVO, UT 84604-5829

RONALD ALFRED WARD
HC 67 BOX 120
FT. DUCHESNE, UT 84026-9706

RONALD E SLOVER
3614 ROYAL ROAD
AMARILLO, TX 79109-4338

RONALD K. GARDNER
5100 IDS CENTER, 80 S. 8TH STREET
MINNEAPOLIS, MN  55402

RONALD L GODWIN SR
7537 MICHELLE WAY
COTTONWOOD H, UT 84093-6118

ROOSEVELT RENTALS & PARRISH RADIATOR
133 SOUTH 300 EAST
ROOSEVELT, UT 84066-3100

ROSS OIL COMPANY
100 E FERGUSON ST STE 1012
TYLER, TX  75702-5706

ROY SPRINGER
1022 W 240 S
ROOSEVELT, UT 84066-3908

RUN TICKET CLEARINGHOUSE
EXCHANGE LLC
2501 WALL AVE
OGDEN, UT 84401-1359

RUSE AUTOMATION & CONTROLS INC.
PO BOX 367
WEST JORDAN, UT 84084-0367

RUSSELL BABB
PO BOX 6835
RENO, NV 89513-6835

RUSSELL THORNTON
1195 EAST 120 NORTH
PLEASANT GROVE, UT 84062-2565

RW JONES TRUCKING COMPANY
PO BOX 1785
VERNAL, UT 84078-5785

Ralph H. Smith, Trustee
Ralph H. Smith Restated Revocable Trust
7060 S. Yale Ave., Suite 800
Tulsa, OK 74136-5716

Randy K. Ware
831 North 7th Street
Coeur DAlene, ID 83814-3036

Red Oak Capital Management, LLC
11757 Katy Freeway, Suite 300
Houston, TX 77079-1718

David M. Rich
650 S. Cherry Street, Suite 1100
Denver, CO 80246-1813

Richard Harmston
745 E Three Fountains Circle #45
Salt Lake City, UT 84107-5248

Richard P. Crist
14390 Mosaic Dr
Parker, CO 80134-4060

Richard Shane McKnight
8464 S. Dynasty Way
Salt Lake City, UT 84121-6047

Michael S. Richardson
600 17th St., Ste. 1800
Denver, CO 80202-5402


Riverbend Gas Gathering, LLC
8 Inverness Drive East, Suite 100
Englewood, CO 80112-5609

Robert H. Park
1502 Augustana Drive, Suite 205
Houston, TX 77057-2487

Robin Dean
401 Leyden Street
Denver, CO 80220-5953


Rocky Mountain Mineral Law Foundation
7039 East 18th Avenue
Denver, UT 80220

Roger Hively, Trustee
Roger Hively Management Trust
6745 West Third Place
Lakewood, CO 80226-1729

Katherine A Ross
1801 California St.
Ste. 1600
Denver, CO 80202-2628


Roy A. Webley and
Judith A. Webley, Trustees
Webley Family Trust
25744 Harvey Road
Grass Valley, CA 95949-8164

Russell D. Lamb
HC 67 Box 260
Whiterocks, UT 84085-9705

S & J OILFIELD SERVICES INC.
PO BOX 1401
ROOSEVELT, UT 84066-1401


SAFE HARBOR TRUST FOR ALBERTA
PATRICIA MUHLERT, TRUSTEE
8124 KITAMAT WAY
BLAINE, WA 98230-9555

SANDRA BOWEN SATHER
2570 E ROBIDOUX RD
SANDY, UT 84093-1142

SANDRA G. MCKNIGHT, TRUSTEE
7-3-91(AMEND 7/4/99)
PO BOX 779
MESQUITE, NV  89024-0779


SANDRA SEMILLE SATHER BROGNA
2570 E ROBIDEAUX RD
SANDY, UT 84093-1142

SCHLUMBERGER TECHNOLOGY CORP
PO BOX 732149
DALLAS, TX  75373-2149

SCHLUMBERGER TECHNOLOGY CORP.
1200 ENCLAVE PARKWAY, STE 100
HOUSTON, TX 77077-1733


SCOTT BRAVMANN
1305  BUCHANAN STREET
SAN FRANCISCO, CA 94115-4207

SCOTT DUNCAN
P.O. BOX 357
Altamont, UT 84001-0357

SCOTT MARTIN OLSEN
69 S STATE ST
ROOSEVELT, UT 84066-2816


SEAN CARLOS OLSEN
P.O. BOX 244
ROOSEVELT, UT 84066-0244

SEAN TIETJEN
P.O. BOX 741
FT, DUCHESNE, UT 84026-0741

SHARAN E BLEYL
914 W MRYTLE AVE
PHOENIX, AZ 85021-8643


SHELIA LARIS UTLEY
145 South 500 East Mailbox #15
Roosevelt, UT  84066

SHELIA LARIS UTLEY
808 FIRST STREET NORTH
WISCONSIN, WI 54494-2809

SHERI RASMUSSEN JENKINS
2711 E 3625 S
VERNAL, UT 84078-9264


SHERRIE BROKAW, SUCCESSOR TRUSTEE OF
THE BROKAW FAMILY TRUST, DATED 6/24/87
4225 SOUTH 1000 WEST
ROOSEVELT, UT 84066-4695

SHERWIN MASSEY
953 S. 930 W.
PAYSON, UT 84651-3125

SHIRL J & LOUIS G RAWLINGS
885 EAST 3340 N
LEHI, UT 84043-3182

SHIRLEY H BROWN
9 BROOKSIDE WAY
MISSOULA, MT 59802-3278

SHRED-IT USA
PO BOX 101007
PASADENA, CA  91189-1007

SIGNS & LINES
North Crescent Corp.
PO BOX 1429
ROOSEVELT, UT 84066-1429


SIMMONS & COMPANY
PIPER JAFFRAY & CO.
ATTN: TREASURY, J09STR
800 NICOLLET AVE, SUITE 1000
MINNEAPOLIS, MN 55402-7036

SINGLE SHOT TRUCKING
P.O. BOX 790280
VERNAL, UT 84079-0280

SMITH INTERNATIONAL, INC.
PO BOX 732136
DALLAS, TX 75373-2316


SOUTHFORK FIELD SERVICES, LLC
PO BOX 23
ROOSEVELT, UT 84066-0023

SPECTRA IT SOLUTIONS
P.O. BOX 400
ROOSEVELT, UT  84066-0400

SST ENERGY CORPORATION
435 W. 1ST STREET
CASPER, WY 82601-2407


STANDARD SILVER CORPORATION
1408 ROSELAND BLVD.
TYLER, TX 75701-3121

STAPLES ADVANTAGE
PO BOX 83689
CHICAGO, IL 60674-0001

STAR POINT ENTERPRISES INC.
2580 CREEKVIEW ROAD
MOAB, UT 84532-3661


STATE OF CALIFORNIA
FRANCHISE TAX BOARD
P O BOX 942857
SACRAMENTO, CA  94257-0511

STATE OF UTAH
SCHOOL & INST TRUST LANDS ADM
675 EAST 500 SOUTH, SUITE 500
SALT LAKE CITY, UT 84102-2813

STATE OF UTAH - SITLA
675 EAST 500 SOUTH STE 500
SALT LAKE CITY, UT 84102-2813


STATE OF UTAH DIVISION OF
FORESTRY, FIRE & STATE LANDS
1594 WEST NORTH TEMPLE
SALT LAKE CITY, UT 84116-3154

STATE OF UTAH, Division of Oil & Gas
1594 W North Temple Ste 210
Salt Lake City, UT 84116-3154

STATE OF WYOMING
BOARD OF LAND COMMISSIONERS, HERSCHLER B
122 W 25th St
Cheyenne, WY 82001-3004


STATE OF WYOMING
DEPT. OF REVENUE, MINERAL TAX DIVISION
122 W 25TH ST
CHEYENNE, WY 82001-3004

STELLA J BODILY
3610 WELLINGTON ST
SALT LAKE CITY, UT 84106-3842

STEPHANIE DAWN WHITEHEAD
2559 E 500 S
ROOSEVELT, UT 84066-4557


STEPHANIE LYNN MILLS
7620 CAPELLA COURT
PLANO, TX  75025-2455

STEPHEN G. BALES
17 HART LANE
SEWELL, NJ 08080-9734

STERLING COMMERCIAL CREDIT
PO BOX 204755
DALLAS, TX  75320-4755


STEVEN BRETT GARDNER
4262 S. 4850 W.
SALT LAKE CITY, UT 84120-4820

STONE ENERGY CORPORATION
P O BOX 52807
LAFAYETTE, LA  70505-2807

STRATA NETWORKS
PO BOX 400
ROOSEVELT, UT 84066-0400


STREAM FLO USA INC.
3215 PAGE ROAD
LONGVIEW, TX 75605-6201

STRIPPER OPERATORS INC.
FBO ENERGY OIL AND GAS
PO BOX 1622
ROOSEVELT, UT 84066-1622

STUBBS & STUBBS OILFIELD CONSTR., INC.
5127 South 5400 East
P.O. Box 32
Vernal, UT 84078-0032

SUEANN GARDNER LUSK
1302 VIA AVILA
SAN CLEMENTE, CA 92672-2340

SUNBELT RENTALS LLC
PO BOX 409211
ATLANTA, GA  30384-9211

SUPER CLEAN CAR WASH INC
91 N MAIN
ROOSEVELT, UT 84066-3025

SUPERIOR ENERGY SERVICES, LLC
DEPT. 2203
P.O. BOX 122203
DALLAS, TX  75312-2203

SURREY ENERGY CAPITAL
940 GEMINI AVENUE SUITE 200
HOUSTON, TX 77058-2790

SWCA, INC.
PO BOX 92170
ELK GROVE, IL 60009-2170

Sam Oil, Inc.
Attn:  Steve Malnar
P.O. Box 1030
Roosevelt, UT 84066-1030

Sandra G. McKnight, Trustee
Richard Shaner McKnight
Revocable Trust
5718 East Justine Rd.
Scottsdale, AZ 85254-1829

Schlumberger Technology Corp
6501 South Fiddlers Green Circle
Greenwood Village, CO 80111-4931

Schlumberger et al.
811 Dallas St
Houston, TX 77002-5900

Craig K. Schuenemann
1700 Lincoln St., Ste. 4100
Denver, CO 80203-4541

Securities and Exchange Commission
Central Regional Office
1961 Stout St.
Ste. 1700
Denver CO 80294-1700

Securities and Exchange Commission
Midwest Regional Office
175 W. Jackson Blvd.
Ste. 900
Chicago IL 60604-2815

Shred-It USA LLC
7734  S 133rd Street
O, NE 68138-3499

Sonat Exploration Company
Attn: Sr. VP - Operations
P.O. Box 1513
Houston, TX 77251-1513

Steven W. Soule
320 South Boston Ave.
Suite 400
Tulsa, OK 74103-3708

St. Mary Land & Exploration Co.
1776 Lincoln Street, Suite 1100
Denver CO 80203-1028

State of California, Dep't of Conservat
801 K St
Sacramento, CA 95814-3500

Stone Energy Corp.
Attn: District Manager
1801 Broadway, Suite 700
Denver, CO 80202-3800

Stonegate Resources, LLC
4994 E. Meadows Dr.
Park City, UT 84098-5921

Sundown Resources, LLC
15 W. 6th Street, Suite 2510
Tulsa, OK 74119-5433

(c)TIMOTHY M. SWANSON
1400 16TH ST STE 600
DENVER CO  80202-1486

T THACKERS INC
NAPA AUTO PARTS
157 NORTH 300 EAST 123-11)
ROOSEVELT, UT 84066-3031

T&S RENTALS
1940 N 1500 E
VERNAL, UT 84078-9561

TAMARAC ROYALTY COMPANY LLC
8 TAMARAC LANE
ENGLEWOOD, CO 80113-4920

TAMERA LYNN COOK
642 N 2380 W
VERNAL, UT 84078-8274

TARA N. DODD
8028 S. OAKWOOD VISTA CT.
SANDY, UT 84093-4701

TCI BUSINESS CAPITAL INC.
FBO SOUTHFORK FIELD SERVICE
9185 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0091

TECHNAGLASS
870 W 100 S
VERNAL, UT 84078-2423

TERMIK LLC
6130 BORDLEY
HOUSTON, TX 77057-1124

TESORO LOGISTICS
QEP FIELD SERVICES LLC
19100 RIDGEWOOD PARKWAY
SAN ANTONIO, TX 78259-1834

THACKERS REPAIR INC
HC 65 BOX 108
BLUEBELL, UT 84007-9707

THE AMERICAN LUNG ASSOCIATION
OF THE SOUTHWEST
102 W. MCDOWELL
PHOENIX, AZ 85003-1213

THE BURNETT FOUNDATION
801 CHERRY ST
UNIT 16, SUITE 1585
FORT WORTH, TX 76102-6881

THE CLEO B. GARDNER FAMILY TRUST
DTD 9/5/89 GARY & CLEO GARDNER TTEES
2202 SOUTHGATE HILLS DRIVE
ST. GEORGE, UT 84770-8726

THE CS TEAM
5445 DTC PARKWAY, STE. #1150
GREENWOOD VILLAGE, CO 80111-3103

THE D. BRUCE HAIGHT, JR. and
ANGELA B. HAIGHT TRUST
U/A/D 9/24/04
380 COTTON STREET
MENLO PARK, CA 94025-5812

THE DARYL G GIBBONS 2013 TRUST
PO BOX 659
FORT DUCHESNE, UT 84026-0659

THE ESTATE OF BEATRICE LUNDBERG YAUNEY
9538 S. PINEDALE CIRCLE
SANDY, UT 84092-3200

THE ESTATE OF CAROLYN SMITH BAKER
11289 SAGEWOOD DR. APT 327
SOUTH JORDAN, UT  84009

THE ESTATE OF DEANNA K. SARGENT
c/o CHALISE ABELHOUZEN
3155 S. HIDDEN VALLEY DR.
UNIT 242
SAINT GEORGE, UT 84790-6953

THE ESTATE OF PAUL DON LOWERY
2420 VINCINDA CIRCLE
KNOXVILLE, TN 37924-2147

THE GARY E. GARDNER FAMILY TRUST
DTD 9/5/89 GARY & CLEO GARDNER TTEES
2202 SOUTHGATE HILLS DRIVE
ST. GEORGE, UT 84770-8726

THE GOSE FAMILY TRUSTS
C/O HAROLD D ROGERS, TRUSTEE
900 EIGHTH STREET, #725
WICHITA FALLS, TX 76301-6808

THE HATCH GROUP LLC
PO BOX 171139
HOLLADAY, UT 84117-1139

THE HOLLIS GILBERT HULLINGER JR. AND
LOLA ALICE HULLINGER REV. LIVING TRUST
33 SOUTH 4000 WEST
ROOSEVELT, UT 84066-3744

THE INK SPOT INC
240 NORTH UNION 111-1
ROOSEVELT, UT 84066-2572

THE JOY PARTNERS, LTD
PO BOX 576
ARDMORE, OK 73402-0576

THE JOYCE AUBREY TRUST
DATED 6/24/1994
2335 N L DRIVE
WASHOUGAL, WA 98671-7653

THE OIL JOURNAL
PO BOX 101388
DENVER, CO 80250-1388

THE PERFORATORS LLC
PO BOX 335
ROOSEVELT, UT 84066-0335

THE ROACH FOUNDATION, INC
FORT WORTH CLUB TOWER
PENTHOUSE 11-J 777 TAYLOR ST
FORT WORTH, TX 76102-4922

THE ROGER HIVELY MANAGEMENT TR
C/O ROGER HIVELY, TRUSTEE
31678 CONIFER MOUNTAIN DRIVE
CONIFER, CO 80433-8812

THE WELLS REVOCABLE TRUST
JOHN M & VALERIE WELLS TRUSTEE
PO BOX 2726
EVERGREEN, CO 80437-2726

THEDA H BATTY
2615 EAST 2500 SOUTH
VERNAL, UT 84078-9111

THIRIOT FAMILY LIVING TRUST
104 EAST 100 SOUTH BOX 606
COALVILLE, UT 84017-9787

THOMAS OLIVER SHAKESPEARE SR
PO BOX 65
ST STEPHENS, WY 82524-0065

TIFFANY LYNN ROSENDAHL
P.O. BOX 37
MEEKER, CO 81641-0037

TIMBERLANE PUMPS LLC
PO BOX 1142
VERNAL, UT  84078-1142

TIMBERLINE ENGINEERING & LAND SURVEYING
PO BOX 1580
VERNAL, UT 84078-5580

TJS PRODUCTIONS, INC.
2946 W. 1000 NORTH
VERNAL, UT 84078-8230

TONIA JORGENSON WICK
2510 TOPEKA DR
LAUREL, MT 59044-3513

TK ENTERPRISES LLC
dba BESST FIRE AND SAFETY
PO BOX 1501
ROOSEVELT, UT 84066-1501

TRANSMOUNTAIN PRODUCTION CO
3272 WESTHEIMER
SUITE 18
HOUSTON, TX 77098-1008

TRAVELERS
13607 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0136

TRAVELERS CL REMITTANCE CENTER
PO BOX 660317
DALLAS, TX  75266-0317

TRICOUNTY HEALTH DEPARTMENT
ATTN: ENVIRONMENTAL HEALTH
ROOSEVELT, UT 84066

TRINITY MANAGEMENT CONSULTING
1660 LINCOLN STREET
SUITE 2100
DENVER, CO  80264-2101

TRIPLE H FISHING & RENTAL TOOLS
PO BOX 788
VERNAL, UT 84078-0788

TRIPLE J SERVICES, INC.
PO BOX 1937
VERNAL, UT 84078-5937

TRUST LANDS ADMINISTRATION
675 E. 500 S. #500
SALT LAKE CITY, UT 84102-2813

TURNER PETROLEUM LAND SERVICES
9624 VANCE CT
SOUTH JORDAN, UT 84009-1526

TURNING LEAF CAPITAL MANAGEMENT, LLC
4001 E. 3RD AVE.
DENVER, CO 80220-5605

Tamarac Royalty Company, LLC
5 Tamarac Lane
Englewood, CO 80113-4920

The Myron B Haslem Trust
c/o Myrton B Haslem as Trustee
4706 N 4000 West
Roosevelt, UT 84066-3650

The Ruth H Haslem Trust
c/o Ruth H Haslem as Trustee
470 N 4000 West
Roosevelt, UT  84066

Thomas G. Fails
965 S. Monroe St.
Denver, CO 80209-4939

Town of Ballard
2381 E 1000 S
Ballard, UT 84066-4710

U. S. BLM - National Operations Center
Howard Cantor, Center Director
Denver Federal Center, Bldg. 50
P.O. Box 25047
Denver, CO  80225-0047

UINTAH & OURAY AGENCY BIA
PO BOX 130
FT DUCHESNE, UT 84026-0130

UINTAH COUNTY
152 EAST 100 NORTH
VERNAL, UT 84078-2110

UINTAH COUNTY RECORDER
147 EAST MAIN
VERNAL, UT 84078-2643

UINTAH COUNTY ROAD DEPT
1489 E. 335 S.
VERNAL, UT 84078-2811

ULTA RESOURCES INC
ATTN: ACCOUNTING
LOCKBOX 116 INVERNESS DRIVE EAST, #400
ENGLEWOOD, CO 80151-0116

UNITED REPROGRAPHIC SUPPLY INC
GREENWOOD VILLAGE BRANCH
PO BOX 5143
ENGLEWOOD, CO 80155-5143

UNITED STATES BUREAU OF RECLAMATION
125 S. STATE ST. ROOM 8100
SALT LAKE CITY, UT 84138-1147

US Trustee
Byron G. Rogers Federal Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294-6004

UTAH DIVISION OF ENVIRONMENTAL QUALITY
AIR QUALITY DIVISION
PO BOX 144820
SALT LAKE CITY, UT  84114-4820

UTAH DIVISION OF FORESTRY
1594 W NORTH TEMPLE STE 3520
SALT LAKE CITY, UT 84116-3154

UTAH PETROLEUM ASSOCIATION
10714 SOUTH JORDAN GATEWAY SUITE 260
SOUTH JORDAN, UT 84095-4050

UTAH STATE TAX COMMISSION
UTAH SALES USE TAX
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134-2000

UTAH STATE TAX COMMISSION
attn BANKRUPTCY UNIT
210 N 1950 W
SALT LAKE CITY, UT 84134-9000

UTE INDIAN TRIBE
988 SOUTH 7500 EAST
FORT DUCHESNE, UT 84026

United States Bureau of Indian Affairs
3700 E Tachevah Dr
Palm Springs, CA 92262-7401

United States Bureau of Land Management
Michael D. Nedd, Acting Director
1849 C Street NW, Rm. 5665
Washington DC 20240-0001

United States Bureau of Land Management
Utah State Office
Ed Roberson, State Director
440 West 200 South, Ste. 500
Salt Lake City, UT 84101-1434

United States of America
Bureau of Land Management
P.O. Box 45155
Salt Lake City, UT 84145-0155

Utah Department of Environmental Quality
Alan Matheson, Executive Director
195 North 1950 West, 4th Floor
P.O. Box 144810
Salt Lake City, UT 84114-4810

VAL EDWARD LABRUM
1235 CLUBHOUSE DR.
ROOSEVELT, UT 84066-2224

VALDA D. MASSEY ESTATE
3079 W 500 S
VERNAL, UT 84078-8944

VALS BODY & PAINT SHOP
68 S. 100 E.
ROOSEVELT, UT 84066-2920

VENOCO INC
370 17TH STREET SUITE 2950
DENVER, CO 80202-5612

VERLA R COOK
2002 N 1500 W
VERNAL, UT 84078-9630

VERN JONES
PO BOX 753
SALT LAKE CITY, UT 84110-0753

VERNARD M. COMBS
PO BOX 1422
VERNAL, UT 84078-1422

VERNISSA JORGENSON
P.O. BOX 462
FT WASHAKIE, WY 82514-0462

VERTICAL TANK
PO BOX 5190
BAKERSFIELD, CA 93388-5190

VIDEOTRONIX INC.
401 W. TRAVELERS TRAIL
BURNSVILLE, MN 55337-2554

VINTAGE PRODUCTION CALIFORNIA
P.O. BOX 59710
JOINT INTEREST DEPARTMENT
LOS ANGELES, CA 90074-9710

VIRGINIA COLTHARP HOUSTON
RESIDUARY ESTATE TRUST DATED 11/15/13
461 CENTER STREET
CENTRAL, UT 84722-3210

VIRGINIA OIL, LLC
c/o PAUL NEWMAN
4971 NANIOLA DR.
HOLLADAY, UT 84117-6430

VON FLETCHER TRUCKING, INC.
PO BOX 598
VERNAL, UT 84078-0598

VideoConferenceGear.com
17011 Lincoln Ave 619
Parker, CO 80134-3144

WALL STREET JOURNAL
200 BURNETT ROAD
CHICOPEE, MA 01020-4615

WANDA L. LEMKE
PO BOX 235
RUSTON, LA 71273-0235

WAPITI OIL & GAS II LLC
800 GESSNER SUITE 700
HOUSTON, TX 77024-4284

WARREN BRUCE JORGENSON
PO BOX 1131
FT WASHAKIE, WY 82514-1131

WATER DISPOSAL INC
2285 LUCK JOHN DR
PARK CITY, UT 84060-6914

WAYNE PARNELL
PO BOX 162
ABIQUIU, NM 87510-0162

WE MACHINE & WELDING, INC.
PO BOX 1748
ROOSEVELT, UT 84066-1748

WEATHERFORD ARTIFICIAL LIFT SYSTEMS LLC
PO BOX 200937
HOUSTON, TX  77216-0937

WEATHERFORD U.S., L.P.
PO BOX 301003
DALLAS, TX  75303-1003

WEBB'S SELECT-A-SERVICE INC
PO BOX 425
ALTAMONT, UT 84001-0425

WELL MASTER CORPORATION
400 CORPORATE CIRCLE, Suites K-M
GOLDEN, CO 80401-5625

WELLS FARGO BANK
WF8113
PO BOX 1450
MINNEAPOLIS, MN  55485-8113

WENTZEL ENERGY PARTNERS
999 TECH ROW
MADISON HEIGHTSW, MI 48071-4680

WEST COAST LAND SERVICE
1230 CHESTER AVENUE
BAKERSFIELD, CA  93301-5432

WESTERN CHEMICAL
P.O. BOX 1575
EVANSTON, WY 82931-1575

WESTERN CHEMICAL LLC
PO BOX 1327
ROOSEVELT, UT 84066-1327

WESTERN ENERGY ALLIANCE
1775 SHERMAN STREET SUITE 2700
DENVER, CO 80203-4351

WESTERN OIL COMPANY
911 KIMBARK STREET
LONGMONT, CO 80501-4510

WESTERN WATER SOLUTIONS LLC
2230 N UNIVERSITY PKWY STE 2F
PROVO, UT 84604-1514

WESTROC TRUCKING INC.
PO BOX 523
VERNAL, UT 84078-0523

WESTROCK ENERGY LLC
58 N BROKENFERN DRIVE
THE WOODLANDS, TX 77380-1550

WEX BANK
PO BOX 6293
CAROL STREAM, IL  60197-6293

WILD MOUNTAIN SUPPLY LLC
2959 N 3000 W
ROOSEVELT, MT 84066-4783

WILLIAM C NAYLOR
3749 VALLEY VIEW AVE
NORCO, CA 92860-1396

WILLIES HOT OIL SERVICE
156 NORTH 1500 EAST
ROOSEVELT, UT 84066-3525

WILLIS JARREL, JR.
3101 BELMEAD
TYLER, TX 75701-7839

WINN-MARION BARBER
7084 S REVERE PARKWAY
CENTENNIAL, CO 80112-3973

WY Office of State Lands and Investments
122 W 25th St
Cheyenne, WY 82001-3004

WYATT ENERGY LLC
24 GREENWAY PLAZA, STE 600
HOUSTON, TX 77046-2405

Walker Energy
Attn:  Michael Dubuisson
363 North Belt East, Suite 600
Houston, TX 77060-2480

Wapiti Oil & Gas II, LLC
c/o Mitchell E. Ayer
Thompson & Knight LLP
811 Main St., Suite 2500
Houston, TX 77002-6129

Water Logic f/k/a One Source
185 Mason Cir Ste B
Concord, CA 94520-1266

Westburne Exploration, Inc.
Attn:  Randy Fraley
308 One Denver Place
999 18th Street
Denver, CO 80202-2499

Wexpro Company
180 East 100 South
P.O. Box 45601
Salt Lake City, UT 84145-0601

Risa Lynn Wolf-Smith
555 17th St.
Ste. 3200
Denver, CO 80202-3921

Wyatt Energy LLC
PO Box 22608
Houston, TX  77227-2608

XTO ENERGY INC
PO BOX 730587
DALLAS, TX  75373-0587

```
XTO ENERGY, INC.                   YVONNE R & KERMIT G HARRISON        Yates Petroleum Corporation
810 HOUSTON ST.                    2419 S 2000 E                      105 South Fourth Street
FORT WORTH, TX 76102-6298          VERNAL, UT 84078-9121              Artesia, NM 88210-2177


ZECO ENGINEERING LLC               ZELMAR R & BRUCE LYONS             ZIPLOCAL
257 S. 800 E.                      2802 Q ST                         PO BOX 50030
VERNAL, UT 84078-2712              BAKERSFIELD, CA 93301-2550         PROVO, UT  84605-0030
```

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

```
AIRGAS USA LLC                     MAKO LLC                          MOUNTAIN WEST PROPANE, INC.
PO BOX 676015                      12097 N CYPRUS DR                 7140 N 3000 W
DALLAS, TX  75267-6015             HIGHLAND, UT  84033               ROOSEVELT, UT  84066
```

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

```
DJ OILFIELD SERVICES LLC           Charles Greenhouse                Timothy M. Swanson
RT 1 BOX 1389                      1400 16th St.                     1400 16th St.
ROOSEVELT, UT  84066               6th Floor                         6th Floor
                                   Denver, CO 80202                  Denver, CO 80202
```

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

```
(u)Axia Energy                     (u)Dominion Energy Questar Pipeline, LLC   (u)Dorrier Equities, Ltd


(u)Garrison Loan Agency Services LLC   (u)Halliburton Energy Services, Inc.   (d)Inland Production Company
                                                                             Attn: Land Manager
                                                                             1401 17th Street, Suite 1000
                                                                             Denver, CO 80202-1247


(u)Julian McIntyre                 (u)LMK Resources Inc.             (u)c/o McIntyre Partner Markham, LLC
McIntyre Partners
30A Brook Street
London, W1K 5DJ
```

(u)Monarch Natural Gas, LLC.

(u)Multi-Chem

(d)RIG II, LLC
1582 West 2600 South
Woods Cross, UT 84087-2386

(u)United States Department of Interior

(u)VenKat Siva
c/o McIntyre Partners
30A Brook Street
London, W1K 5DJ

(u)Wapiti Newco LLC

(u)Wyatt Energy, LLC

(u)XTO Energy Inc.

(d)XTO Energy Inc.
810 Houston Street
Fort Worth, TX 76102-6298

End of Label Matrix
Mailable recipients  1055
Bypassed recipients    18
Total                1073